ORAL ARGUMENT NOT YET SCHEDULED

Case Nos. 24-**1087**, **-1100**, -1132, -1158, -1195, -1196, -1197, -1206

# In the United States Court of Appeals for the District of Columbia Circuit

COMMONWEALTH OF KENTUCKY and
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL PROTECTION AGENCY, *et al.*,

*Respondents*

ENVIRONMENTAL LAW & POLICY CENTER, *et al.*,

*Intervenors*

———————————

On Petitions for Review of a Final Action
of the U.S. Environmental Protection Agency

———————————

## ADDENDUM TO STATE PETITIONERS' BRIEF

**RUSSELL COLEMAN**
**Attorney General of Kentucky**

| | |
|---|---|
| Matthew F. Kuhn | Office of the Kentucky |
| *Solicitor General* | Attorney General |
| John H. Heyburn | 700 Capital Avenue, Suite 118 |
| *Principal Deputy* | Frankfort, Kentucky 40601 |
| *Solicitor General* | (502) 696-5300 |
| Victor B. Maddox | Matt.Kuhn@ky.gov |
| *Counsel for Special Litigation* | Jack.Heyburn@ky.gov |
| Jacob M. Abrahamson | Victor.Maddox@ky.gov |
| *Assistant Solicitor General* | Jacob.Abrahamson@ky.gov |

*Counsel for Petitioner*
*Commonwealth of Kentucky*      (Additional counsel below)

**PATRICK MORRISEY**
**Attorney General of West Virginia**

Michael R. Williams
  *Solicitor General*

Office of the West Virginia
Attorney General
State Capitol, Bldg 1,
Room E-26
Charleston, West Virginia 25305
(304) 558-2021
Michael.R.Williams@wvago.gov

*Counsel for Petitioner*
*State of West Virginia*

(Additional counsel listed after the signature block)

# TABLE OF CONTENTS

PRIMARY SATUTE

    A.    42 U.S.C. § 7521(a)………………………………………………3a

DECLARATIONS

    A.    Declaration of Jason Glass (Director of the Kentucky Department of Agriculture Regulation and Inspection Division)……………………………………4a

    B.    Declaration of Charlotte R. Lane (Chairman of the West Virginia Public Service Commission)………………………………...14a

    C.    Declaration of Doug Goehring (Agriculture Commissioner of North Dakota)……………………………23a

    D.    Declaration of William N. Watts, Jr. (Assistant Secretary of Engineering and Operations of the Florida Department of Transportation)……………………51a

    E.    Declaration of Randy Christmann (Chair of the North Dakota Public Service Commission)………………115a

    F.    Declaration of Alex Johnston (Chief of Staff of the Arkansas Department of Agriculture)………………...……128a

    G.    Declaration of Mike Moerer (Administrator of the Nebraska Department of Administrative Services Transportation Services Bureau)…………...……135a

    H.    Declaration of Jazzmin Randall (Director of Fleet Management of the Georgia Department of Administrative Services)………………………………...…137a

I.    Declaration of Nathan Oliver (Director of
      Fleet Services of the Indiana
      Department of Administration)……………….…………..……140a

J.    Declaration of Chester Cook (Deputy State
      Revenue Commissioner of the Georgia
      Department of Revenue)……………………….…………..……148a

K.    Declaration of Jeff McCray (Chairman of the
      Idaho state Tax Commission)…………………………..……150a

L.    Declaration of David Tolman (Chief Administrative
      Officer of the Idaho Transportation Department)…....……154a

M.    Declaration of Brian C. Espy (Chief of the
      Alabama Department of Environmental Management
      Permits and Services Division General Services
      Branch)…………………………………………………….…158a

N.    Declaration of Brad Bylsma (State Equipment
      Fleet Manager of the Alaska Department of
      Transportation)…………………………………………..…164a

O.    Declaration of Andrew Kuhlmann (Administrator
      of the Wyoming Department of Administration
      and Information General Services Division)……..……..…168a

P.    Declaration of Mick Syslo (Deputy Director of
      Operations of the Nebraska Department
      of Transportation )…………………………………….……173a

Q.    Declaration of Murl E. Miller (Chief Counsel
      of the Texas Comptroller of Public Accounts)………..……177a

R.    Declaration of Benjamin Zycher, Ph.D………………..……186a

# PRIMARY STATUTE

**A.**   Section 202(a) of the Clean Air Act, 42 U.S.C. § 7521(a), provides:

**(a)**  AUTHORITY OF ADMINISTRATOR TO PRESCRIBE BY REGULATION

Except as otherwise provided in subsection (b)—

**(1)**   The Administrator shall by regulation prescribe (and from time to time revise) in accordance with the provisions of this section, standards applicable to the emission of any air pollutant from any class or classes of new motor vehicles or new motor vehicle engines, which in his judgment cause, or contribute to, air pollution which may reasonably be anticipated to endanger public health or welfare. Such standards shall be applicable to such vehicles and engines for their useful life (as determined under subsection (d), relating to useful life of vehicles for purposes of certification), whether such vehicles and engines are designed as complete systems or incorporate devices to prevent or control such pollution.

**(2)**   Any regulation prescribed under paragraph (1) of this subsection (and any revision thereof) shall take effect after such period as the Administrator finds necessary to permit the development and application of the requisite technology, giving appropriate consideration to the cost of compliance within such period.

**[Remainder of subsection omitted.]**

3a

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\* \* \*

## DECLARATION OF JASON GLASS IN SUPPORT OF
## PETITIONER COMMONWEALTH OF KENTUCKY'S
## PETITION FOR REVIEW

I, Jason Glass, hereby declare as follows:

1. My name is Jason Glass and I currently serve as Director of the Regulation and Inspection Division within Kentucky's Department of Agriculture ("Department"). I have served in that role since 2018.

I have a bachelor's degree in agriculture economics from the University of Kentucky. I am over the age of eighteen and competent to testify about the matters in this declaration based on my personal knowledge, my experience with the Department, and information provided to me by Department personnel.

Page 6 of 208

Filed: 09/06/2024

Document #2073629

USCA Case #24-1087

Filed: 09/06/2024    Document #2073629    USCA Case #24-1087

2.     I am providing this declaration in support of the Commonwealth of Kentucky's petition for review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

## I.    The Department's light-duty vehicle fleet

3.     Among my duties as Director is the responsibility of managing the Department's motor vehicle fleet. Approximately 80% of the Department's vehicle fleet is assigned to staff performing field operations throughout the Commonwealth. The vast majority of these field operations occur in rural areas. As such, Department employees depend on a reliable vehicle fleet to perform their job duties. My staff and I are responsible for ensuring proper maintenance and procurement of vehicles that will keep Department employees safe and capable of performing their important work.

4.     The Department currently owns 151 vehicles. Of these, 94 vehicles are under 8,500 pounds by gross vehicle weight rating ("GVWR"). They include: 11 one-half ton trucks; 6 large SUVs; 10 mid-size SUVs; 41 small SUVs; 25 sedans; and 1 light-duty van.

2

5.    Although the Department procures its own fleet, its procurement guidelines are governed by the same regulations promulgated by the Finance and Administration Cabinet for all Commonwealth-owned vehicles. Specifically, 200 Ky. Admin. Reg. 40:020 § 4(3) provides in relevant part that a vehicle shall be considered for replacement if it: (a) is 7 years old; (b) has been driven 140,000 miles; (c) is inoperable; (d) is unsafe; or (e) is in need of extensive repair that would not be economically feasible.

6.    Many of the Department's vehicles are currently eligible for replacement. However, supply chain issues that arose during the pandemic constrained the Department's procurement ability. Currently, the Department maintains an annual budget of $750,000 to procure new vehicles for the Department's vehicle fleet.

## II.    The Rule's Impact on the Department

7.    The Department currently replaces approximately 13 light-duty vehicles annually. Maintaining this practice will result in the Department replacing approximately 13 light-duty vehicles every year between 2027 and 2032. Because the Department replaces each vehicle with a new vehicle of like kind, the Department anticipates purchasing

3

new vehicles in model years 2027 through 2032, all of which will be impacted by the EPA's Rule.

8.      Because the EPA's Rule will require manufacturers to increase production of electric vehicles, the supply of new internal combustion models will likely be more limited. A smaller supply of internal combustion models will result in increased prices for those models.

9.      The Department's responsibilities under state and federal law, coupled with Kentucky's current infrastructure for charging electric vehicles, means that electric vehicles are not a viable alternative to internal combustion models for the Department. As of August 28, 2024, there are approximately 333 electric vehicle charging stations in the Commonwealth.[1] Although the Kentucky Department of Transportation intends to increase the supply of electric vehicle charging stations, the plan calls for most chargers to be installed along Kentucky's parkways and interstate highway sections.[2] Moreover, this plan is contingent on

---

[1] *Alternative Fueling Station Locator*, U.S. DEPT. OF ENERGY, available at https://afdc.energy.gov/stations#/analyze?country=US&region=US-KY&tab=fuel&fuel=ELEC&ev_levels=all (last accessed August 28, 2024).

[2] *Kentucky's Electric Vehicle Infrastructure Deployment Plan*. KY. DEPT. OF TRANSP. (Sept.        2023).        https://kyevcharging.com/application/files/4916/9660/7455/2023KY_EV_StatewideNEVIPlan.pdf

4

incentivizing private parties to build charging stations because Kentucky does not plan to own the charging stations. Overall, the plan is for charging stations to be installed every 50 miles along Kentucky's parkways and interstate sections.

10.    The Department's employees, however, must spend significant time driving in rural areas away from the parkways and interstates. For example, the Department currently employs 7 inspectors in the Agriculture Branch of the Pesticides Division. The Agriculture Branch is responsible for enforcing the provisions of KRS Chapter 217B with respect to the sale, distribution, and use of pesticides used in agriculture, (*e.g.*, dicamba, glyphosate, atrazine, etc.). Enforcement actions are driven by routine inspections and complaints, such as allegations of property damage following inappropriate use of pesticides. To investigate such complaints, Agriculture Branch inspectors must drive to the site of suspected misuse to inspect the scene and collect evidence, such as soil and foliage samples.

11.    The Agriculture Branch inspectors are assigned to different regions of the Commonwealth, as shown in Figure 1. There currently ex-

ists a large disparity across these regions with respect to available electric vehicle charging stations. For example, in the 17-county region containing Jefferson County (orange), which is surrounded by interstates and parkways, there currently exist approximately 146 charging stations, with at least one in almost every county in the region. However, in the region to the immediate south (yellow), which spreads from Logan County in the west of the region to Lincoln County in the east of the region (an area containing 15 counties), there are currently only 24 charging stations. Nineteen of these charging stations are in Warren and Barren Counties, which are adjacent to each other. Similarly, in the far west region (green), which begins in Fulton County to the west and spreads to Todd County in east (an area containing 15 counties), there are a total of 20 charging stations. The region to the north of these two regions and to the west of the Jefferson County region (blue), which spreads from Union County in the west to Meade, Breckinridge, and Grayson Counties in the east, contains only 10 charging stations for all 13 counties in that region.

12.    Because of the paucity of charging stations in several of these regions, Agricultural Branch inspectors will be tethered to the counties

6

containing charging stations. In addition to their normal duties, inspectors will have to plan their inspections around their ability to reach the scene of the inspection and return. Moreover, upon their return, inspectors will have to spend significant time waiting for their vehicles to charge, which is less time that can be used carrying out inspections.

13. In addition to enforcing Kentucky law, the Agriculture Branch also acts on behalf of EPA to enforce federal law. The Department currently participates in a cost-sharing arrangement with the EPA pursuant to a federal grant in which the Department agrees to perform several enforcement actions on behalf of EPA. The grant amount is fixed in exchange for completing certain metrics based on various types of enforcement actions. However, because the logistical burden associated with using electric vehicles will increase the time and resources spent performing each enforcement action, the value of the Department's cost-sharing agreement with EPA will be diminished because of its Rule.

14. If the EPA's Rule has its intended effect of nearly eliminating all internal combustion models from the automobile market, the Department will also have to invest in additional infrastructure to support an electric vehicle fleet. The Department anticipates it will have to install

its own electric vehicle charging station at the Department's headquarters in Frankfort, Kentucky, for employees to charge their vehicles and to charge the fleet's reserve vehicles that are available when an employee's vehicle requires maintenance. Alternatively, for those employees who do not commute to the Department's headquarters, the Department will be required to either install charging equipment in the employees' homes for overnight charging or incur the cost of employees' time spent at a charging station before or after work hours. If the Department takes the former approach, it must also either install a separate meter at the employees' homes to determine electrical usage or use some other reimbursement method for the increase in the employees' electrical bill. Regardless, EPA's Rule will result in significant costs.

15. Even the quickest charging vehicles take on average about 30 minutes to charge from 5% to 80% battery.[3] But given the increased number of electric vehicles that will need to plug-in, the consumer will also spend time waiting for the person in front of them to finish charging their vehicles. Large lines will accrue during the morning and evening rush

---

[3] Erick Ayapana. *The 10 Fastest-Charging EVs We Tested in 2023*. Motortrend (Dec. 25, 2023) https://www.motortrend.com/features/fastest-charging-evs/

8

11a

hours if significant improvements to infrastructure are not made before the market is saturated with electric vehicles.

16. For all these reasons, the EPA's Rule will result in significant cost increases to the Department in terms of infrastructure and decreases in employee productivity given the increased logistical problems that are directly traceable to the significant increase in electric vehicles that will result from EPA's Rule.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 29 day of August, 2024, at Frankfort, Kentucky.

Jason Glass

9

Figure 1



Agriculture Branch Pesticide Inspector Territories
2024

Test Sites:

Mayfield- Corn

Elizabethtown- Poland

Jackson- Morgan

Richmond- Morgan

Grayson- Knarr

Shelbyville- Poland

Bowling Green- Coe

Mt. Sterling- Morgan

Somerset- Hart

Burlington- Knarr

Hopkinsville- Corn

Owensboro-Jeffries



**Ag Branch Inspectors**

| | |
|---|---|
| (hatched) | Test Sites |
| (red) | Paul Knarr |
| (purple) | Ray Morgan |
| (magenta) | Carla Hart |
| (orange) | Jeff Poland |
| (yellow) | Carlie Coe |
| (blue) | Isaak Jeffries |
| (green) | DrewAnne Corn |

13a

Case No. 24-1087

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\* \* \*

# DECLARATION OF CHARLOTTE R. LANE
# IN SUPPORT OF PETITIONERS' PETITION FOR REVIEW

I, Charlotte R. Lane, make the following declaration pursuant to 28
U.S.C. § 1746 and state under penalty of perjury that the following is true
and correct to the best of my knowledge and is based on my personal
knowledge or information available to me in the performance of my
official duties:

1.  I am the Chairman of the Public Service Commission of West Virginia
    (PSCWV). I have served in this position from July 1, 2019, to present
    and from 1997 to 2001.  I served as Commissioner from 1985 to 1991.
    I served on the United States International Trade Commission from

2003 to 2011. I have also served in the West Virginia House of Delegates. I served as President of the Mid-Atlantic Conference of Regulatory Utilities Commissioners as well as a member of the Board of Directors of the National Association of Regulatory Utility Commissioners. I practiced law in the State and Federal Courts in West Virginia for many years. I was awarded the Justitia Officium Award from the West Virginia College of Law and the Distinguished Alumnus Award from Marshall University. I am also a Fellow of the American Bar Foundation and the West Virginia Bar Foundation. I am over the age of 18, have personal knowledge of the subject matter, and am competent to testify concerning the matters in this declaration.

2.    The PSCWV is responsible for regulating the service and rates of utilities, including vertically integrated electric utilities serving retail customers in West Virginia. As Chairman and a member of the PSCWV, when considering matters relating to regulation of electric utilities, including matters relating to PJM Interconnection, LLC (PJM), the Federal Energy Regulatory Commission and the U.S. Environmental Protection Agency (EPA), I am charged with the

responsibility for evaluating and balancing the interests of current and future utility service customers, the general interests of the State's economy, and the interests of the utilities subject to PSCWV jurisdiction.

3.     I am providing this declaration in support of Petitioners' petition for review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

4.     As Chairman of the PSCWV, I have significant concerns that the Rule will put a major strain on the electric supply, the electric transmission grids, and the electric distribution system upon which the State of West Virginia and its people rely.

5.     The Rule will cause electric vehicle (EV) concentration to accelerate at an artificial rate far beyond current trends. These vehicles are electricity intensive and will take up a great deal of generation and grid capacity.

6.     The amount of additional electricity that will be demanded by EVs is concerning, as is the timing of the daily increase in electricity demand.

EV charging typically begins around five p.m. and increases steeply in the early evening hours. This is also the time that electricity demand for the residential sector increases and reaches its highest levels. The addition of EV charging by residential customers will add even more strain and risk on the electric distribution grid.

7.  West Virginia's electric transmission grid is undergoing significant changes due to supply-side changes throughout the PJM System. Factoring increased demand-side changes into transmission planning is certain to cause uncertainty into planning and will lead to uneconomic decisions to provide adequate capacity redundancy needed for reliability and resilience. Beyond transmission issues, we will be required to consider impacts on the distribution system. That system in West Virginia is an aging distribution grid that is expensive to upgrade and has not been designed to account for the Rule's artificial acceleration of EV use.

8.  When determining reliability of our distribution grid, and remedial actions necessary to improve reliability, the PSCWV considers natural changes in demographics and resulting electricity demand. The Rule would require it to reconsider planning based on natural changes in

demand magnitude and locations and will force planning based on guesses of the impacts of the EPA's Rule.

9.    The utilities we regulate and the PSCWV would have to make these guesses as to demand now: we cannot wait to see the final effects of the Rule before planning and implementing the electricity infrastructure that will be needed to maintain grid capacity and resilience.    Thus, the Rule would impose tangible and permanent costs from day one.  If these costs turn out to be unnecessary based on consumer reaction, they will nevertheless be incurred and our electricity customers will be required to bear them in rates.

10.    Increased demand would require new sources of generation or increased production capability at currently operating sources. These options are expensive under any circumstances, but EPA's recent rulemakings make the prospects even more costly.

11.    In addition to pressure on a fragile distribution system infrastructure, major changes to the interstate grid would need to be made, including more high-voltage transmission lines to transport electricity from sources to distribution centers.  Under present FERC and PJM rules, West Virginia ratepayers will be required to contribute to the costs of

transmission expansion that will not proportionally benefit West Virginia. The EPA Rule does nothing to protect West Virginia and other ratepayers that are not causing costs or receiving proportionate benefits to subsidize an unnecessary and costly electricity infrastructure expansion.

12. This preparation for the Rule will not be inexpensive, or even roughly commensurate with any putative benefits of a sea change in vehicle fuel sources. It will require significant investment of time and money to get the State's electric grid to a place where it is prepared for the Rule's effects.

13. Concerns about the grid's capacity and the corresponding costs to upgrade it are amplified by the fact that other of EPA's recent rules seek to hasten the shutdown of fossil-fuel plants in West Virginia and other States. We are faced with a two-edged sword of Damocles, wielded by the EPA. It is proposing to increase electricity demand by its electric vehicle rule, while at the same time it is proposing to reduce the availability of the only reliable, dispatchable, always available, non-intermittent sources of electricity we have, which are steam-driven electric power plants.

14. The Rule and all EPA actions related to energy are important to West Virginia. West Virginia is the nation's fifth largest energy producer.[1] The total capacity of all types of utility-scale generation in West Virginia is approximately 15,000 MW. It is beyond unreasonable, it is unconscionable, that we must prematurely face planning for increased energy requirements of an accelerated electric vehicle plan because of the Rule, at a time when other EPA rules are shuttering West Virginia's always available, baseload, coal fired fleet of generation and similar steam-powered coal and natural gas-fired plants in neighboring states.

15. PJM's generation resources comprising the regional power grid for West Virginia (as well as other regional power grids) are already stretched dangerously thin and they do not have the resiliency or the buffer of excess dispatchable generation that they had ten or even five years ago. This threatens the reliability of electricity supply for all customers.

16. Assuming EPA's recent rules are enacted, the projected growth in generation resources over the foreseeable future will not be enough to

---

[1] EIA, West Virginia Profile Analysis (January 2024).

reliably meet the normal projected growth in demand without regard to an artificially forced growth in demand related to EV expansion. If EV usage is artificially accelerated by this Rule, the potential for brown-outs or black-outs that were predicted by EPRI, PJM, and other electricity supply experts, will become certain.

17.   The added strain will damage grid reliability and the provision of reliable electricity to the people of West Virginia and surrounding regions, rendering the State and regional grid vulnerable to brownouts and blackouts it would not otherwise face. Combined with EPA's other recent rules, the current Rule contributes to a growing regulatory strain on the power grid and rapidly rising electric costs.

18.   Additionally, the increased demand in electricity caused by artificially accelerated EV usage will lead to unacceptable drops or fluctuations in voltages which can damage electrical equipment and can eventually lead to energy rationing.

19.   The PSCWV will be forced to make significant expenditures of human and fiscal resources to keep up with the Rule's effects.   These expenditures will immediately distract the PSCWV from serving its full regulatory mission, as directed by the West Virginia Legislature.

20.    All these costs are irreversible.  Equipment is only one component of the costs of this Rule. Portfolio modeling, technology evaluation, generating facility design, planning, permitting, engineering, site selection and acquisition, fuel procurement, financing, replacement power contracts, and other studies and costs cannot be refunded.

21.    The PSCWV would be forced to devote significant time and effort to preparing for the Rule's effects.  This would prevent the PSCWV from pursuing other objectives as effectively.  Thus, the effects of the Rule would constrain the ability (and duty under West Virginia law) of the PSCWV to serve the citizens of West Virginia.

Executed in Charleston, West Virginia, on August 22, 2024.

Charlotte R. Lane
Chairman
West Virginia Public Service
Commission

**UNITED STATES COURT OF APPEALS**
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

COMMONWEALTH OF
KENTUCKY,
STATE OF WEST VIRGINIA, *et al.,*

*Petitioners*,

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.,*

*Respondents.*

**Case No. 24-1087**

---

**DECLARATION OF DOUG GOEHRING**

**AGRICULTURE COMMISSIONER**

**STATE OF NORTH DAKOTA**

---

I, Doug Goehring, declare that:

1.      I am over 21 years of age and am fully competent and duly authorized to make this Declaration and could testify to its content if called upon to do so. The statements contained in this declaration are based on my personal and professional knowledge or information available to me in the performance of my professional duties.

### I.      Introduction.

2.      I have served as the Agriculture Commissioner of North Dakota since 2009. As Agriculture Commissioner, I serve the people of North Dakota. Beyond my responsibilities to North Dakota's agriculture industry, my public duties as Agriculture Commissioner include oil and gas, other State energy and mineral resources, electricity transmission, water, trade, business development, tax equalization, public infrastructure, and numerous other responsibilities.

3.      As Agriculture Commissioner, I am a statutorily appointed and a sitting member of the North Dakota Industrial Commission (NDIC).[1]

---

[1] The North Dakota Industrial Commission (NDIC) consists of the Governor, Attorney General, and Agriculture Commissioner. Each is a state-wide elected official. The North Dakota Legislature established the NDIC in 1919. The NDIC has jurisdiction over oil and gas resources, the investigation and publication of geological information, and the regulation of coal exploration, geophysical exploration, geothermal energy, paleontology resources, subsurface minerals, geophysical exploration, underground storage and retrieval of nonhydrocarbons,

2

4.     As Agriculture Commissioner, I am also a statutorily appointed and a sitting member of the North Dakota Transmission Authority.[2]

5.     I am also the head of the North Dakota Department of Agriculture (Department).   The Department's mission is to "[s]erve, advocate, protect and promote agriculture to benefit everyone."   The Department furthers this mission by promoting agriculture to protect the value and use of agricultural lands, protect agriculture capacity and output, and promote rural economic development and agricultural industries.

6.     I am a third-generation farmer.  My son and I operate a 2,800-acre farm near Menoken, North Dakota in southcentral North Dakota.  We raise crops including corn, soybeans, spring wheat, sunflowers, and barley.  In the past, we have also produced winter wheat, durum, canola, mustard, millet, safflower, alfalfa, lentils, and field peas, and have had a feeder cattle operation.

7.     I am the past president of the National Association of State Departments of Agriculture (NASDA), a nonpartisan, nonprofit association that represents all the elected and appointed commissioners, secretaries, and directors of the departments

---

high-level radioactive waste disposal, and carbon dioxide underground storage in North Dakota.

[2] The North Dakota Transmission Authority was established to diversify and expand the North Dakota economy by facilitating development of transmission facilities to support the production, transportation, and utilization of North Dakota electric energy, and maintain electrical grid resiliency within the State.

3

of agriculture in all fifty states and four U.S. territories. Moreover, I am the current president for the 2024-2025 term (and previous president, during the 2012-2013 term) of the Midwestern Association of State Departments of Agriculture (MASDA).[3]

8.      I am aware of the U.S. Environmental Protection Agency (EPA) new Vehicle Rule entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles", published at 89 Fed. Reg. 27842 (April 18, 2024) ("Light-Duty Vehicle Rule"). I am also aware of EPA's parallel new Vehicle Rule, entitled "Greenhouse Gas Emissions Standards for Heavy-Duty Vehicles – Phase 3" published at 89 Fed. Reg. 29440 (Apr. 22, 2024); "Greenhouse Gas Emissions Standards for Heavy-Duty Vehicles – Phase 3; Correction", published at 89 Fed. Reg. 51234 (June 17, 2024) ("Heavy-Duty Vehicle Rule").

9.      Through its new Light-Duty Vehicle Rule, EPA *de facto* compels auto manufacturers across the nation to require that approximately two thirds of their passenger vehicle production comprise EVs by the model year 2032, dramatically shifting production away from reliable internal combustion engine vehicles which currently make up approximately 95% of passenger vehicles manufactured.

---

[3] The Midwestern Association of State Departments of Agriculture (MASDA) is comprised of the Commissioners, Secretaries, and Directors of Agriculture from the midwestern states of Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, Oklahoma, South Dakota, and Wisconsin.

4

10.    And, through its separate parallel and closely related new Heavy-Duty Vehicle Rule, EPA *de facto* compels truck manufacturers to ensure that approximately 40% of their production of heavy-duty vehicles are EVs by the model year 2032, dramatically shifting production from reliable and efficient diesel-powered or gasoline-powered vehicles which currently make up approximately 99% of the heavy-duty trucks manufactured.

11.    In my opinion, these new EPA Vehicle Rules, and the consequent dramatic transition to EVs that the rules *de facto* decree, are highly ill-advised. These new Vehicle Rules improperly restrict the choice of North Dakotan consumers by replacing the free market with a backdoor governmental regulatory mandate which applies a "one-size-fits-all" regulatory construct that entirely fails to account for the many operational considerations, regional seasonal weather conditions, and associated practical logistical requirements inherent to routine personal and commercial vehicle transportation throughout North Dakota.

12.    I do not impugn, in any way, anyone who makes the personal decision to purchase or own an EV. In a free market, that is entirely a personal consumer choice – and, in my opinion, that should remain entirely a personal consumer choice and entirely a matter for the free market. EPA should not deign to pick winners and losers in relation to what vehicles are made available for North Dakotans and others

5

to purchase and drive.  The free market should decide that without unnecessary and unduly meddlesome governmental interference.

13.    However, EPA's new Vehicle Rules jettison free market principles and will have the direct effect – if not the deliberate goal – of outright replacing personal consumer choice and the free market with gratuitous governmental fiat.   That does not reflect good governance.  It will compromise North Dakota's food security, energy security, and economic security.

14.    It is my opinion that the top-down regulatory mandates within EPA's new Vehicle Rules are unworkable, unnecessarily burdensome, and not economically feasible for North Dakota and its residents.  Further, the rules greatly undermine the competitiveness of our nation's auto manufacturers internationally and they significantly overreach beyond what actions Congress, under the Clean Air Act, has specifically delegated and authorized EPA to do.

15.    Additionally, in my opinion, EPA's recent administrative dictates – mandating that North Dakotans replace their gas and diesel-powered vehicles with EVs – will foreseeably, unnecessarily, and significantly harm North Dakota agriculture, North Dakota's petroleum industry, North Dakota's electrical power grids, North Dakota's ethanol industry, North Dakota's vehicle transportation infrastructure, and the North Dakota Department of Agriculture directly.

6

28a

## II.    EPA's new Vehicle Rules will foreseeably and significantly harm North Dakota agriculture.

16.    As Agriculture Commissioner since 2009 and as a life-long agricultural producer, I am very familiar with the agricultural industry, that is quintessential North Dakota and has defined North Dakota since statehood in 1889.  North Dakota is rich in agriculture, being home to nearly 40 million acres devoted to farming and ranching, comprising approximately 90 percent of the total land area in the State.[4]

17.    As an initial matter in relation to agriculture, in my opinion, EPA's ostensible basis for its top-down *de facto* mandates (reducing carbon dioxide emissions) – does not properly acknowledge the substantial and proven photosynthesis benefits of atmospheric carbon to agriculture, and it exaggerates conjectural negative effects of

---

[4] Agriculture remains North Dakota's leading industry, and the State produces over 50 different commodities.  The top commodities by cash receipt are soybeans, wheat, corn, cattle & calves, and canola.  North Dakota leads the nation in the production of more than a dozen other commodities, including spring and durum wheat, rye, food grains, assorted beans, flaxseed, canola, oats, honey, and sunflowers.  North Dakota is also a hotbed for emerging crops like industrial hemp, hops, fava beans, and carinata.

North Dakota has nearly 25,000 farms and ranches.  Of North Dakota's approximately 780,000 residents, only about 2% are farmers and ranchers. Nonetheless, agriculture broadly supports nearly 25% of the State's workforce. Moreover, North Dakota's agricultural significance extends well beyond traditional crops and livestock.  Agribusiness and food processing, agriculture equipment manufacturing and dealerships, innovative technology, local food and farmers markets, agritourism, and agricultural education all are part of the State's thriving and most predominant industry.  North Dakota agriculture contributes approximately $40 billion in economic activity annually to the State.

7

levels of carbon in the atmosphere. Although EPA's new Vehicle Rules do not admit nor recognize it, a reduction of carbon in the atmosphere would likely cause a reduction in agricultural crop yields in North Dakota – which would foreseeably harm North Dakota agriculture.[5]

18.    Both the Light-Duty Vehicle Rule, and its companion Heavy-Duty Vehicle Rule, (EPA's new Vehicle Rules) will together adversely impact North Dakota agriculture. Much of EV technology, durability, and overall performance is

---

[5] Carbon is, and always has been, the one critical element of all life, essential for plant photosynthesis which is a vital part of sustaining the Earth's recurring climate processes and cycles. All plants require and use carbon for photosynthesis. All humans and animals in turn depend on plants for food and oxygen, making carbon necessary for the survival of all life on earth.

For example, there is more photosynthetic activity in the Midwest region of the United States, the Corn Belt, than in any other area on Earth. NASA data shows that the Corn Belt at its peak is forty percent greater than the photosynthesis of the Amazon rain forest. *See e.g.*, Rob Garner, "*Satellite Shows High Productivity from U.S. Corn Belt*", Mar. 26, 2014, available at https://www.nasa.gov/news-release/satellite-shows-high-productivity-from-u-s-corn-belt/#:~:text=Data%20showed%20that%20fluorescence%20from,yield%20statistics%20confirmed%20the%20results (last accessed Aug. 20, 2024).

And, continued nominal increases in atmospheric carbon continue to spur plant growth through the globe. *See e.g.*, Fred Pearce, "*With CO2 Levels Rising, World's Drylands Are Turning Green*", Jul. 16, 2024, available at https://e360.yale.edu/features/greening-drylands-carbon-dioxide-climate-change#:~:text=Despite%20warnings%20that%20climate%20change,recent%20studies%20indicate%20will%20continue (last accessed Aug. 20, 2024); *see also* Karl B. Hille, "*Carbon Dioxide Fertilization Greening Earth, Study Finds*", Apr. 26, 2016, available at https://www.nasa.gov/centers-and-facilities/goddard/carbon-dioxide-fertilization-greening-earth-study-finds/#:~:text=From%20a%20quarter%20to%20half,Climate%20Change%20on%20April%2025 (last accessed Aug. 20, 2024).

8

unproven or uncertain. Moreover, rural areas across North Dakota lack installed and operating EV charging stations[6] or the electrical grid to support it. Yet, by *de facto* mandating a rapid transition to EV production, EPA's new Vehicle Rules will force North Dakota farmers and ranchers to rely on an EV battery charging network that simply does not yet exist across the vast rural, and minimally-populated agricultural areas across the State, and which is highly unlikely to be constructed anytime in the near future.

19.    Moreover, EPA's new Vehicle Rules foreseeably require that a North Dakota producer must simply assume the substantial risk of being stuck somewhere alongside a gravel road in rural North Dakota during times of planting, harvesting, or during extreme cold winter weather – either because EPA's new Vehicle Rules have made it difficult for the producer to obtain reliable internal combustion vehicles, or because the new Vehicle Rules have forced the producer to transition to EVs that cannot be reliability operated in North Dakota rural areas.

---

[6] North Dakota has the 3rd least number of EV charging stations in the country (Alaska and South Dakota have the least and 2nd least respectively). As of August 22, 2024, there are only 101 EV charging station locations in North Dakota with a total of 220 charging ports, with most of these charging locations being in the much larger municipal areas of the State and not in rural areas. *See* "*U.S. Department of Energy: Alternative Fuels Data Center – Alternative Fueling Station Counts by State*", available at https://afdc.energy.gov/stations/states (last accessed Aug. 22, 2024).

9

20.    Furthermore, EPA's "one-size-fits-all" new Vehicle Rules do not meaningfully consider the extent to which extreme weather and temperatures in North Dakota dramatically and negatively affect EV battery life, EV performance, and the ability of EV batteries to recharge effectively and quickly.  North Dakota agriculture producers, as a matter of course, routinely contend with extremes in temperature, especially during winter months.

21.    North Dakota is the 2nd coldest State in the nation with a statewide average temperature in 2023 of 42.1°F (Alaska being the coldest).  Temperatures in North Dakota can range from very hot to very cold – from well over 100°F in the summer to -60°F in the winter.  During these times of North Dakota extreme weather, EVs will not perform nearly as well as existing diesel and gas-powered vehicles and equipment.

22.    Extreme cold winter temperatures, like those experienced in North Dakota, can cut an EV average range in half or even less.  The internal resistance of EV batteries also rises when exposed to cold, significantly prolonging recharge times.  Furthermore, EV batteries can be permanently damaged if attempted to be charged in severe, below-freezing North Dakota temperatures.

23.    Moreover, there is insufficient access to EV parts, maintenance, and services in North Dakota.  For these and many other reasons, North Dakota farmers and

10

ranchers generally do not choose to purchase or use EVs for their farming and ranching operations.  Yet, EPA's new Vehicle Rules will *de facto* backdoor mandate that they do just that, foreseeably harming North Dakota producers and the North Dakota agriculture industry.

24.     In short, EPA's new Vehicle Rules will significantly and foreseeably harm North Dakota agriculture, subsequently negatively affecting our nation's food security.  Food security is the cornerstone of our national security.

### III.     EPA's new Vehicle Rules will significantly and foreseeably harm North Dakota's petroleum industry.

25.     As a statutorily appointed and sitting member of the North Dakota Industrial Commission since 2009, I am very familiar with North Dakota's petroleum industry.

26.     In addition to negatively impacting North Dakota agriculture, EPA's new Vehicle Rules will foreseeably negatively impact North Dakota's petroleum industry.  North Dakota energy production and North Dakota energy resources are highly diverse, abundant, affordable, and reliable.[7]  However, through its new

---

[7] North Dakota is the 2nd largest energy-producing state in the nation.  Of North Dakota's total energy production, over 90% of oil, 82% of natural gas, and more than half of the electricity it generates are exported.  North Dakota consistently ranks as the 3rd largest oil-producing State in the country, producing approximately 450 million barrels of sweet crude annually.

North Dakota also has the 2nd largest lignite reserve deposits in the world – estimated at over 25 billion tons.  The North Dakota lignite industry produces over thirty million tons of lignite annually.  Furthermore, North Dakota's six ethanol plants produce approximately 550 million gallons of ethanol each year.

11

Vehicle Rules, EPA seeks to end this by *de facto* making people in North Dakota and elsewhere to use much more electricity and much less petroleum.

27.     Petroleum is an essential source of energy in the United States and North Dakota is blessed with an abundance of it.[8] The Bakken formation in western North Dakota and eastern Montana is one of the most important sources of new petroleum production in the United States.  It is an epicenter of the newest domestic energy production extraction technology and practices.

28.     In North Dakota, petroleum production in the Bakken formation coexists well with agriculture.  For example, it is very common for oil wells to share the same space where farming and ranching operations are conducted.  The placement and operation of these oil rigs on working lands in North Dakota generally do not

---

North Dakota has the 2nd lowest cost electricity in the U.S. and over 40% of its electricity generated is from renewal sources.  North Dakota is 7th highest nationally in wind energy produced – with over 2,200 operating wind turbines. In addition, North Dakota's Garrison Dam hydroelectric power plant produces over 2 million MWhrs of electricity annually and North Dakota has several operating solar arrays.
[8] *E.g., National and Global Petroleum Assessment:  Assessment of Undiscovered Continuous Oil Resources in the Bakken and Three Forks Formations of the Williston Basin Province, North Dakota and Montana, 2021,* U.S. Department of the Interior (USDOI), U.S. Geological Survey (USGS) Fact Sheet, Dec. 2021, p. 1 ("Using a geology-based assessment methodology, the U.S. Geological Survey estimated undiscovered, technically recoverable mean resources of 4.3 billion barrels of oil and 4.9 trillion cubic feet of gas (associated) in the Bakken and Three Forks Formations of the Williston Basin Province, North Dakota and Montana."), available at https://www.usgs.gov/programs/energy-resources-program/science/assessments (last accessed Aug. 20, 2024).

interfere with production agriculture. Further, North Dakota farmers and ranchers often receive lease or royalty payments associated with energy production on their lands that can be an important supplemental part of their farm or ranch-related income.

29.    EPA's new Vehicle Rules are constructed in such a way that these Rules *de facto* will compel people in North Dakota and elsewhere to stop purchasing and driving cost-effective internal combustion vehicles and instead force North Dakotans and others to purchase and drive more expensive EVs. As a result, there will be much less consumption of gasoline and diesel fuel.

30.    Less petroleum usage and less demand in North Dakota and elsewhere will foreseeably and negatively impact North Dakota's energy industry. Less North Dakota light sweet crude oil extraction will lead to a significant loss of North Dakota good-paying jobs, and less direct tax and extraction revenues paid to the State – revenues that are used to fund education, healthcare, water resource management, law enforcement, roadways, libraries, veterans' services, public housing, parks and recreation, and many other public services. The loss of good jobs, and the loss of tax revenues with the resulting decrease in public services, will foreseeably and significantly harm North Dakota, its economy, and its people.

### IV.   EPA's new Vehicle Rules will significantly and foreseeably harm North Dakota's electrical power grid and increase the cost of electricity.

31.   As a statutorily appointed and sitting member of the North Dakota Transmission Authority since 2009, I am very familiar with North Dakota's electrical generation and transmission facilities, and its overall shared electrical grid.

32.   A dramatic expansion of EV use, *de facto* mandated by EPA's new Vehicle Rules, will result in more demand for electricity in North Dakota and elsewhere. Charging EVs is inexorably electricity intensive.  EV charging comprises a highly concentrated pull of electric energy over an extended period, and fully charging an EV battery during peak energy-use times can require the same amount of electricity as is needed to power a small North Dakotan home.

33.   Notwithstanding that North Dakota exports about half the electricity it generates, an additional effect of EPA's new Vehicle Rules, *de facto* mandating a rapid largescale switch to EVs, is that those EVs will also foreseeably place a significant strain on North Dakota's electrical power grid through corresponding unmet requirements for substantial increases in electricity production and transmission.

34.   EPA's new Vehicle Rules could directly increase energy demands upon our nation's already overburdened electric power grids an extra 20% to 40%.  The

14

significant additional pull by EVs on North Dakota's shared power grid would not only significantly affect North Dakota but potentially all States participating within Midcontinent Independent System Operator ("MISO").[9]

35.    Consequently, EPA's new Vehicle Rules, *de facto* mandating a rapid transition to EVs, will foreseeably necessitate exorbitant public and private capital expenditures – to pay for the extensive further development of North Dakota's existing modest EV charging station network infrastructure, artificially accelerated by the new rules, as well to pay for generation and transmission infrastructure improvements to dramatically increase the capabilities and capacity of North Dakota's ever-aging and already-strained electrical grid.

36.    However, when North Dakota EV charging station and shared power grid infrastructure inevitably do not keep up with these new increased EV charging network and grid capacity requirements, EV drivers will then foreseeably experience long lines, higher charging costs, and even rationing at charging stations.  More notably, North Dakotans will foreseeably experience a much less stable shared

---

[9] MISO is the largest regional transmission organization in the United States, spanning all or part of the following 15 U.S. states and one Canadian province: Montana, North Dakota, South Dakota, Minnesota, Iowa, Wisconsin, Michigan, Indiana, Illinois, Missouri, Kentucky, Arkansas, Mississippi, Louisiana, and Texas, as well as the Canadian province of Manitoba.

15

power grid that is much more vulnerable to extreme weather, natural disasters, and other events – and much more susceptible to brownouts and blackouts.

37.     Additionally, significantly increased electricity demand resulting from increased EV usage will foreseeably result in a corresponding significant increase in the cost of electricity for everyone.  More demand, along with the corresponding need for much more electrical generation and transmission capacity and EV charging infrastructure, means higher costs for electricity.  That is Economics 101.

38.     Every single North Dakota resident uses electricity daily in some capacity. The cost and price of energy is built into nearly everything North Dakotans use and consume.  Increases in the costs of electricity foreseeably would be passed onto the North Dakota consumer and other end-users who would consequently pay more for food, heating, cooling, and transportation, with the most vulnerable and impoverished in the State being hurt the worst – those in underserved communities, and the socially and economically disadvantaged.

39.     Moreover, our nation's already strained electric power grids are sustained predominantly by electricity generated by our nation's hydrocarbon fuel power

16

plants.[10]  Simply put, meeting the additional electricity generation requirements, resulting from EPA's new Vehicle Rules *de facto* mandating the country to hurriedly transition to EVs solely powered by EV battery packs,[11] is very likely unachievable – especially since EPA through its other many ill-advised regulatory rulemakings, is simultaneously forcing more and more closures of hydrocarbon electricity-generating power plants in North Dakota and across our nation.

---

[10] The majority of electricity generation baseload in the U.S. directly comes from hydrocarbon fuels, sometimes referred to as "fossil fuels".  According to the U.S. Department of Energy's Energy Information Administration:

> In 2023, about 4,178 billion kilowatthours (kWh) (or about 4.18 trillion kWh) of electricity were generated at utility-scale electricity generation facilities in the United States.  About 60% of this electricity generation was from fossil fuels—coal, natural gas, petroleum, and other gases.  About 19% was from nuclear energy, and about 21% was from renewable energy sources.

"*What is U.S. electricity generation by source?*", last updated on Feb. 29, 2024, available at https://www.eia.gov/tools/faqs/faq.php?id=427&t=3 (footnotes omitted) (last accessed Aug. 22, 2024); *See also "Electricity explained, Electricity in the United States",* U.S. Department of Energy's Energy Information Administration, Mar. 26, 2024, available at https://www.eia.gov/energyexplained/electricity/electricity-in-the-us.php (last accessed Aug. 23, 2024) (in 2023, approximately 60% of the total amount of electricity generated in the U.S. was from hydrocarbon fuels including natural gas [43%], coal [16%], other gases [<1%], and petroleum [<1%]).

[11] Battery packs in EVs do not make electricity – they only temporarily store electricity that is produced elsewhere, predominantly in hydrocarbon fuel electricity-generating power plants.

17

40.    In short, EPA's new Vehicle Rules, *de facto* mandating the replacement of gasoline-powered vehicles with EVs, will foreseeably increase the cost of electricity, worsen shared electrical grid congestion, and consequently create significant power grid instability – resulting in significant and foreseeable harm to North Dakota and its people.

### V.    EPA's new Vehicle Rules will significantly and foreseeably harm both North Dakota ethanol energy production and North Dakota corn agricultural production.

41.    As a sitting member of the North Dakota Industrial Commission since 2009, I am very familiar with North Dakota's ethanol industry.  Additionally, as Agriculture Commissioner since 2009 and as a lifetime producer, I am very familiar with North Dakota's corn production and agricultural markets.

42.    EPA's new Vehicle Rules will foreseeably and negatively affect North Dakota's ethanol industry, consequently adversely impacting North Dakota's corn producers.  North Dakota has six ethanol plants that produce approximately 550 million gallons of ethanol per year.  Five of these six operating ethanol plants are near to and support small North Dakota rural communities.[12]

_____

[12] North Dakota has six fully operational ethanol plants in or near Underwood ND (Blue Flint), Spiritwood ND (Dakota Spirit), Hankinson ND Guardian Energy), Richardson ND (Red Trail Energy LLC), Casselton ND (Tharaldson Ethanol), and Grand Forks ND (Red River Biorefinery).

18

43.    By deliberately *de facto* phasing out internal combustion vehicles while mandating a highly truncated transition to EVs, EPA's new Vehicle Rules will proportionally reduce market demand for clean and effective ethanol and consequently harm North Dakota's ethanol plants.  The consequent shuttering of any of these ethanol plants, due to significantly reduced ethanol demand, would greatly harm North Dakota ethanol production, and correspondingly tank the local economies of the communities where closed ethanol plants were in operation.

44.    Along these lines, EPA's new Vehicle Rules, *de facto* mandating the rapid shift toward EVs, will subsequently limit the availability of dependable gas-powered vehicles that run on biofuels and biofuel supplements – a key market for many North Dakota agricultural products, especially field corn.[13]  In regard to this key market, North Dakota ethanol production takes up and utilizes approximately one third of the State's total corn production.  In 2023, North Dakota corn producers planted 3.8 million acres of grain corn yielding over one half billion bushels.  North Dakota ethanol plants correspondingly use 160-180 million bushels of that North Dakota corn annually.

---

[13] *See generally* J. Stokes and J. Jansen, "*Could the EPA Cause the Next Farm Financial Crisis*", Institute of Agriculture and Natural Resources, Jul. 5, 2023, available at https://agecon.unl.edu/could-epa-cause-next-farm-financial-crisis (last accessed Aug. 20, 2024).

19

45.    In short, a foreseeable significant reduction in biofuel use will foreseeably cause significant injury to North Dakota ethanol plants, with a consequent loss of North Dakota's robust local market for corn, and a corresponding collapse of corn prices which would foreseeably and tremendously harm North Dakota corn producers and North Dakota's agriculture industry.

## VI.    EPA's new Vehicle Rules will significantly and foreseeably harm North Dakota critical vehicle transportation infrastructure.

46.    As a sitting member of North Dakota's Industrial Commission since 2009, and as a lifetime rural North Dakota resident, I am very familiar with the North Dakota's critical vehicle transportation infrastructure and its maintenance, repair, and replacement requirements.

47.    EVs are typically heavier and produce more impact energy than do comparable gas-powered vehicles, due to their heavy lithium batteries[14] and

---

[14] See generally Benjamin Zycher, "*EPA is ignoring the glaring problem with dirty electric vehicles*", available at https://thehill.com/opinion/energy-environment/4138134-epa-is-ignoring-the-glaring-problem-with-danged-dirty-electric-vehicles/, Aug. 7, 2023 (last accessed Aug. 20, 2024):

> … EV batteries weigh a half ton or more. Each contains roughly 30 pounds of lithium, 60 pounds of cobalt, 130 pounds of nickel, 190 pounds of graphite, 90 pounds of copper and about 400 pounds of steel, aluminum and plastics. … the amount of mining needed to produce these quantities for a single EV battery … requires the extraction of 20,000 pounds of lithium brines, 60,000 pounds of cobalt ore, 10,000

20

corresponding lower centers of gravity. Heavy vehicles inevitably cause more damage to roadways and bridges than do lighter vehicles. Consequently, the additional weight of EVs, *de facto* mandated by EPA's new Vehicle Rules, will also place significantly more stress upon, and result in more damage to, North Dakota's roads, bridges, and other critical transportation infrastructure.

48.    The significant amount of additional weight from considerably more and much heavier EVs will foreseeably result in the earlier failure of paved and unpaved roads in North Dakota, as well as to bridges. Damage to North Dakota roads and bridges can create substantial safety issues.

49.    Many rural roads and bridges in North Dakota are not generally designed for continual use by much heavier EVs, whether passenger EVs or heavy-duty EVs. Consequently, the additional collective weight of EVs, *de facto* mandated by EPA's new Vehicle Rules, foreseeably will lead to shorter lifespans for those rural roads and bridges, resulting in more frequent replacements and repairs.

50.    Moreover, roads and bridges are funded, in large part, from federal and state gas taxes. However, because EVs do not use petroleum, corresponding gas tax contributions are not made by EV owners to highway trust funds. Accordingly, EPA's new Vehicle Rules will foreseeably increase the need for road and bridge

---

pounds of nickel ore, 2,000 pounds of graphite ore and 12,000 pounds of copper ore.

21

repairs or replacement in North Dakota while simultaneously removing a primary source of funding for such repairs and replacement.

51.    Unless highly substantial additional fees or considerable excise taxes are levied upon owners of EVs to fully and proportionally compensate for increased roadway damage, as well as to fully compensate for nonpayment of gasoline and diesel taxes to highway trust funds, the significantly increased costs of building, replacing, and maintaining roads, bridges, and other critical transportation infrastructure – necessitated by EPA's new Vehicle Rule *de facto* mandates – will be directly passed on to North Dakota taxpayers, causing North Dakota taxpayers foreseeable and significant harm.

**VII.  EPA's new Vehicle Rules will significantly and foreseeably harm the North Dakota Department of Agriculture.**

52.    As Agriculture Commissioner since 2009, I am very familiar with the vehicle fleet and vehicle transportation needs of the North Dakota Department of Agriculture.

53.    EPA's new Vehicle Rules will directly adversely impact the Department.  The Department regularly performs required regulatory compliance inspections throughout North Dakota related to meat processing, dairy, grain, pesticide, fertilizer, hemp, apiary (honeybees), and other agricultural specialized areas that are mandated by state and federal law.  These inspections are critical not only for

22

44a

fulfilling the Department's regulatory duties, but for ensuring both local and national food supplies are safe and secure.

54.    The Department currently operates 37 vehicles that are under 8,500 pounds by gross vehicle weight rating ("GVWR").  In fiscal year (FY) 2024, Department inspectors travelled approximately 741,000 miles that resulted in mileage expenses of over $400,000.

55.    Approximately 25% of the Department's vehicle mileage expense in FY 2024 is attributed to the North Dakota's Meat and Poultry Inspection (MPI) program. Under the Federal Meat Inspection Act and Poultry Products Inspection Act (FSIS), U.S. Department of Agriculture (USDA) matches State expenditures for state inspection programs up to 50% for the base MPI program.  Historically, USDA has provided the full 50% match for the base program.  However, for the Federal Fiscal Year 2024, USDA did not provide the Department the full 50% match.

56.    The actual allocation from FSIS leaves the Department with a current funding shortfall of around $93,000 and further funding cuts from USDA are expected starting April 1, 2025.  In addition to those current and future funding cuts from the federal government, the State mileage rates for State motor pool vehicles are forecasted to rise 100% starting January 1, 2025.  This will double Department mileage expenses.  In short, the Department does not have any excess monies or

23

surplus in its vehicle fleet fund to pay for the additional significant costs associated with implementing EPA's new Vehicle Rules.

57.    North Dakota is the 17th largest State by land area and most of the State is rural.  To cover the approximately 69,000 square miles of land that comprise North Dakota and regularly travel through and across the vast rural regions of the State, Department employees depend on a fleet of reliable vehicles.

58.    However, as mentioned earlier, EVs have significant problems operating in cold weather.[15]  There are also virtually no charging stations in the rural areas where most Department on-site regulatory inspections are conducted.  EVs do not have the range consistently necessary to effectively perform the Department's required inspections across rural North Dakota.

59.    During North Dakota winter months, cold weather and winter storms pose significant safety risks to staff traveling in rural areas on remote county or township roads even with well-maintained vehicles.  An EV dead battery during North Dakota extremely cold and blizzard winter weather conditions on a remote rural road could place the Department staff inspector at significant risk of loss of life.

---

[15] *See e.g.*, Steffanie Dupree, "*Tesla owners run into battery charging trouble in Chicago's bitter cold*", Jan. 19, 2024, available at https://www.cbsnews.com/chicago/news/tesla-owners-run-into-trouble-amid-bitter-cold/ (last accessed Aug. 22, 2024).

24

46a

60.   The Department is required to routinely replace the vehicles in its fleet once they become high mileage, outdated, or in need of extensive repairs.  And the Department anticipates purchasing new vehicles in model years 2027-32, which will be directly impacted by EPA's Light Duty Vehicle Rule.

61.   Because EPA's Light Duty Vehicle Rule will *de facto* require manufacturers to rapidly shift a substantial proportion of their production to EVs, new internal combustion models predictably will become relatively less available.  It follows that this increased scarcity of new internal combustion vehicles, that are required by the Department to perform its duties, will impose increased costs on the Department, and by extension, the State.

62.   A network of EV charging stations throughout the rural areas of the State would need to be established for the Department to effectively use EVs to conduct inspections.   However, neither EPA, nor any other federal agency, has planned, offered, or committed to developing, funding, building, operating, and maintaining such a comprehensive network of EV charging stations across North Dakota.  Nor would it be economically feasible for the private sector to buildout the necessary infrastructure for an EV charging network that could effectively and reliably serve North Dakota rural and other hard-to-reach remote locations.

63.    The costs to continue the Department's state-run inspection programs in an environment with rapidly rising vehicle costs will likely require the Department to seriously explore the possibility of turning numerous inspection programs that it currently conducts back to the federal government due to insufficient funding – namely back to EPA and USDA, the federal agencies that Congress has designated and ordered to ultimately ensure these inspection programs are properly conducted. In such a case, the federal government would then need to bear the full cost and burden of implementing and operating its own inspection programs mandated under federal law throughout all of North Dakota.

64.    EPA's new Vehicle Rules have the foreseeable effect of requiring the Department to relinquish familiar, less expensive and more dependable gas-powered vehicles that generally can travel farther, refuel quickly, are easier to repair and maintain, have more towing capacity, do not have limited battery lifespans with degradation over time and that require an exorbitantly priced battery replacement at 8 to 10 years, do not have significantly degraded battery life and towing capacity in North Dakota's cold temperatures, and do not have exceedingly limited available operating refueling infrastructure in North Dakota rural areas.

65.    For all these and other reasons, EPA's new Vehicle Rules, and more specifically its Light-Duty Vehicle Rule, will result in significant direct cost

26

increases to the Department, cause additional consumption of other limited Department resources, and will substantially increase Department vehicle transportation logistical concerns. Consequently, at least for the foreseeable future, EVs are not a viable alternative to replace the reliable time-tested gasoline-powered combustion vehicles currently being used by the Department.

66.    Put simply, EVs are not capable of effectively meeting the vehicle transportation needs of the Department and consequently EPA's new Vehicle Rules will result in foreseeable and significant harm to the Department.

## VIII.  Conclusion.

67.    In conclusion, it is my opinion that EPA's new "one-size-fits-all" Vehicle Rules are dead wrong for the State of North Dakota. These ill-advised new Vehicle Rules will significantly and foreseeably harm the State of North Dakota, North Dakota agriculture, North Dakota's petroleum industry, North Dakota's electrical power grid, North Dakota's ethanol production, North Dakota's vehicle transportation infrastructure, and the North Dakota Department of Agriculture directly.

68.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

27

Executed in Bismarck, North Dakota, on August 23, 2024.

Doug Goehring
Agriculture Commissioner
State of North Dakota

28

## <u>DECLARATION OF WILLIAM N. WATTS, JR., P.E.</u>

1.      My name is William N. Watts, Jr., I am over the age of 18 and am fully competent and duly authorized to make this declaration.

2.      I serve as the Assistant Secretary of Engineering and Operations for the Florida Department of Transportation (FDOT), an executive agency of the State of Florida.

3.      I am a licensed professional engineer registered in the State of Florida, with more than 24 years of experience in the transportation industry.

4.      In my capacity as the Assistant Secretary, I oversee numerous program areas critical to the delivery of Florida's state transportation program, including the Offices of Environmental Management, Safety, Design, Traffic Operations, Program Management, Construction, Materials, Maintenance, Right of Way, Emergency Management and Chief Engineer.

5.      The mission of FDOT is to provide a safe statewide transportation system that promotes the efficient movement of people and goods, supports the state's economic competitiveness, prioritizes Florida's environment and natural resources, and preserves the quality of life and connectedness of the state's communities.

6.      FDOT manages approximately 123,652 centerline miles of public roads, 12,121 centerline miles of State Highways, and 4,351 centerline miles of Strategic Intermodal System. *Florida Moves: Annual Report 2021/2022*, FDOT at 9, https://online.flippingbook.com/view/7637116/ (last accessed May 10, 2024). Florida is home to 22 million residents and welcomes more than 122 million visitors each year who collectively drive more 332 million vehicle miles per day on the state highway system. *Id.*

7.      As of May 2024, more than 17 million automobiles and pickup trucks were registered in Florida.[1] This includes 270,000 registered battery electric vehicles.

8.      The acceleration and widespread adoption of electric vehicles in Florida imposes significant pocketbook costs on Florida and its taxpayers. As explained in more detail below, these costs include (1) additional expenditures to maintain roads and public infrastructure as well as to replace FDOT's fleet of vehicles, (2) expenditures to plan for the installation of electric vehicle charging stations, (3) increased electricity rates for Florida ratepayers, including the state of Florida, and (4) increased expenditures to plan for the impact of electric vehicles on disaster preparedness.

9.      **Electric vehicles accelerate road wear and will result in additional expenses.** Due to their heavy lithium-ion batteries, electric vehicles are, on average, twenty percent heavier than their gasoline- and diesel-powered counterparts.[2] For example, a Ford F-150 Lightning

---

[1] *The Florida Department of Highway Safety and Motor Vehicles*, May 2024 Vehicle Report, https://www.flhsmv.gov/pdf/vehicle-vesselreports/cvr_05_2024.pdf.

[2] Sang-Hee Woo, et al., *Comparison of Total PM Emissions Emitted from Electric and Internal Combustion Engine Vehicles: An Experimental Analysis,* 842 Sci. Total Environment (Oct. 10, 2022), https://doi.org/10.1016/j.scitotenv.2022.156961.

1

weighs about 1,100 pounds, or about twenty-two percent, more than a similar gasoline-powered F-150 truck.[3]

     10.    Heavier vehicles accelerate road wear. According to a widely-used rule-of-thumb established by the American Association of State Highway Officials, "increased axle weight increases road damage by the ratio of the increased weight to the fourth power," so that "a 30% increase in axle load is likely to increase repair costs by 185% (nearly tripled)."[4] Applying the same rule, a twenty percent increase in vehicle weight is likely to increase repair costs by 107% (*more than double*).

     11.    Transitioning the U.S. passenger vehicle fleet to electric vehicles will increase road wear and require additional expenditures to adapt public infrastructure for heavier vehicles. Insurance experts warn that the increased weight of car haulers transporting electric vehicles to dealerships could "contribute to more significant wear and tear on the nation's roadways."[5] Structural engineers predict "increased maintenance and repair costs for parking structures" to accommodate heavier electric passenger cars.[6] And there has been insufficient real-world testing to understand the impact of electric vehicles on current highway guardrails.[7]

     12.    Further, FDOT's currently maintains a fleet of over 2,900 vehicles. A spreadsheet reflecting FDOT's current fleet is attached as Exhibit A. FDOT employees depend upon a reliable fleet of vehicles to perform their job duties. FDOT replaces its vehicles as needed and as funds allow. FDOT anticipates purchasing multiple new vehicles that will have model years 2027 through 2032, including vehicles needed to replace those listed in Exhibit A. Because the EPA's Rule will require manufacturers to increase production of electric vehicles, the supply of new internal combustion models will result in increased prices for those models.

     13.    The increase in electric vehicle adoption predicted—and intended—to result from EPA's Rule can thus be expected to increase Florida DOT's expenditures on public infrastructure, including the increased cost of maintaining roads that wear more quickly under use by electric vehicles and the additional cost to repair and adapt public infrastructure to accommodate heavier electric cars. FDOT will also have to invest in additional infrastructure to support its own electric

---

[3] Compare the electric 2024 Ford F150 Lightning XLT 4x4 SuperCrew cab with 5.5-ft bed that weighs 6,015 lbs, https://www.ford.com/trucks/f150/models/f150-xl/, to the gasoline-powered 2024 Ford F150 XL 4x4 SuperCrew cab with 5.5-ft bed that weighs 4,941 lbs, https://www.ford.com/trucks/f150/f150-lightning/models/f150-xlt/.

[4] James McDonald, et al., *Engineering Infrastructure to Support Societal Resiliency*, STRUCTURE Magazine (Jan. 2024), https://www.structuremag.org/?p=26208; *see also* FWHA, *Exploring Vehicle Size and Weight Solutions*, Public Roads May/Jun 2009, FHWA-HRT-09-004, https://highways.dot.gov/public-roads/mayjun-2009/exploring-vehicle-size-and-weight-solutions (applying the fourth power rule).

[5] Greg Scoblete, *Electric Vehicles in Focus, Part IV: Electric Vehicle Weight and Infrastructure*, Verisk (Sept. 8, 2023), https://core.verisk.com/Insights/Emerging-Issues/Articles/2023/September/Week-2/Electric-Vehicle-Weight-and-Infrastructure.

[6] McDonald, *supra* n. 5.

[7] *Nebraska experts weigh highway safety and electric vehicles*, Nebraska Today (Jan. 31, 2024), https://news.unl.edu/newsrooms/today/article/nebraska-experts-weigh-highway-safety-and-electric-vehicles/.

2

vehicle fleet. In addition, if FDOT has to replace its fleet vehicles with electric vehicles, FDOT's work in rural areas and its work responding to emergencies could be hampered if access to charging stations and electricity is limited.

14.     **Electric vehicles require additional public charging stations.** Adding additional electric vehicles requires the installation of public charging stations. There are currently more than 3,000 public electric vehicle charging stations in Florida, but a much more robust network will be required if an increased share of the vehicles on the road are electric. S&P Global Mobility data projections suggest that to support a growing fleet of electric vehicles "Florida will need to grow its charging infrastructure to about 77,000 Level 2 and 6,800 Level 3 charging stations" by 2030.[8] According to DOE, new non-residential electric vehicle charging station costs range $400-$6,500 for Level 2 chargers up to between $10,000-$40,000 for Level 3 DC fast chargers.[9] Given inflation and increasing costs, the actual expense will likely be much higher.

15.     Planning for how to expand this charger network already represents a significant expense for FDOT and accelerating the adoption of electric vehicles would add to this expense.

16.     **Increasing the number of electric vehicles increase rates for Florida ratepayers and the State of Florida.** Increased electric vehicle adoption in Florida leads to increased electricity consumption, which raises electricity prices for Florida ratepayers, including the state of Florida. According to the Bureau of Labor and Statistics, U.S. electricity prices rose 5 percent over the 12 months prior to March 2024, outstripping the broader inflation rate of 3.5 percent.[10] While rising electricity rates are a result of several contributing factors, increasing demand is a leading factor.[11]

17.     According to DOE's National Renewable Energy Laboratory, "[electric vehicles] are expected to be the largest source of electricity demand growth, and will require investments in generation, transmission, and distribution systems."[12] Electric vehicles in the U.S. consumed 6.1 TWh of electricity in 2021 and will require an additional 15 to 27 TWh of annual new power generation between now and 2050 to meet growing demand.[13]

18.     The faster that demand grows, the more utilities will be forced to rely on high-cost generation resources, and the more dramatically consumer prices will rise. A director at Southern California Edison, a large electric utility company that serves southern California, explained that the utility is already "seeing long lead times and *exponentially higher costs* for critical equipment

---

[8] Stephanie Brinley, *EV Chargers: How Many Do We Need?*, S&P Global Mobility (Jan. 9, 2023), https://www.spglobal.com/mobility/en/research-analysis/ev-chargers-how-many-do-we-need.html.
[9] *Costs Associated With Non-Residential Electric Vehicle Supply Equipment*, DOE (Nov. 2015), https://afdc.energy.gov/files/u/publication/evse_cost_report_2015.pdf.
[10] Consumer Price Index Summary, U.S. Bureau of Labor Statistics (Apr. 10, 2024), https://www.bls.gov/news.release/cpi.nr0.htm.
[11] Robert Walton, *EVs Will Bring 'Unprecedented' Power Demand, but Their Flexibility Can Improve Grid Reliability, Utilities Say*, Utility Dive (July 25, 2023), https://www.utilitydive.com/news/ZETA-evs-will-bring-unprecedented-new-electric-demand/688850.
[12] Matteo Muratori, *Transforming Energy Through Sustainable Mobility,* National Renewable Energy Laboratory (Feb. 8, 2024), www.nrel.gov/docs/fy24osti/88775.pdf.
[13] Walton, *supra* n. 10.

that support grid stability and [electric vehicle] infrastructure."[14] A rational utility has no alternative but to pass these higher costs onto ratepayers in the form of higher electricity prices.

19.     These higher electricity prices affect not only Florida residents, but also the state of Florida directly, which owns and maintains countless buildings that obtain electricity from utilities. FDOT also uses electricity on its highways, including powering traffic signals, highway and sign lighting, electronic toll equipment and traffic cameras. When electricity rates increase as a result of the increased demand from electric vehicles, the cost to Florida of obtaining electric service for these will increase, as well.

20.     **Electric vehicles require new disaster preparedness plans.** Florida is the state with the most hurricanes making landfall and thus an elevated need to plan for evacuations. An increase in electric vehicle adoption complicates this planning, as electric vehicles have a shorter range and can take an extended time period to charge and thus cannot be expected to perform in the same manner as conventional vehicles in a disaster.

21.     Further, according to the North American Electric Reliability Corporation, much of the country is already at elevated or high risk of electricity shortfalls, in part because of growing electricity demand.[15] To the extent this growing electricity demand leads to brownouts or blackouts in Florida, this presents safety concerns on roads as traffic signals and highway lighting would be without power. Also, evacuation planning will become even more costly, as any electric vehicles in the fleet will be unable to charge if the electric grid is unable to keep up with increased demand during an emergency. Even conventional vehicles would be at a disadvantage as traffic safety signals would be without power, creating an additional hazard during an evacuation. Planning for such an eventuality will represent a significant expense.

22.     In sum, Florida will face significant financial impact by the acceleration of the adoption of electric vehicles.

23.     I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 28, 2024.

William N. Watts, Jr., P.E.

---

[14] *Id.* (emphasis added).
[15] *2023 Long-Term Reliability Assessment*, North American Electric Reliability Corporation (Dec. 2023).

4

54a

| Export | | | | | | | | Date 8/19/2024 23:21, User ID 905802 |
|---|---|---|---|---|---|---|---|---|
| Equipment ID | Tag Number | Agency | Division | Department | Model Year | | Make | Model | Vehicle Type |
| DOT00001 | DOT00001 | DOT | 553 | 553-2100 | 1929 | FORD | MODEL AA | Pickup |
| DOT00922 | DOT00922 | DOT | 553 | 553-7980 | 1990 | WHITE GMC | CONVENTIONAL WCS | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT01086 | DOT01086 | DOT | 553 | 553-2911 | 1991 | FORD | LT 9000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT02829 | DOT29425 | DOT | 553 | 553-2931 | 1992 | FORD | LT 8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT02830 | DOT32530 | DOT | 553 | 553-2925 | 1992 | FORD | LT 8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT03535 | DOT03535 | DOT | 553 | 553-4960 | 1992 | FORD | LT 8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT03568 | DOT21522 | DOT | 553 | 553-2921 | 1992 | FORD | LT 8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT04158 | DOT04158 | DOT | 553 | 553-2925 | 1993 | FORD | LT 8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT04216 | DOT04216 | DOT | 553 | 553-2921 | 1992 | FORD | HERBICIDE | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT05131 | DOT05131 | DOT | 553 | 553-3951 | 1989 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT05278 | DOT05278 | DOT | 553 | 553-4900 | 1992 | FORD | LT 9000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT05441 | DOT21746 | DOT | 553 | 553-2913 | 1993 | FORD | LT 8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT05691 | DOT5691 | DOT | 553 | 553-1900 | 1989 | INTERNATIONAL | F2574 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT06065 | DOT06065 | DOT | 553 | 553-2925 | 1993 | INTERNATIONAL | 2574 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT06066 | DOT06066 | DOT | 553 | 553-2913 | 1993 | INTERNATIONAL | 2574 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT06071 | DOT21732 | DOT | 553 | 553-2913 | 1993 | INTERNATIONAL | 2574 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT06671 | DOT06671 | DOT | 553 | 553-4910 | 1993 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT06757 | DOT22055 | DOT | 553 | 553-3901 | 1993 | FORD | LT 9000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT06808 | DOT22160 | DOT | 553 | 553-4960 | 1993 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT07017 | DOT07017 | DOT | 553 | 553-2921 | 1993 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT07153 | DOT07153 | DOT | 553 | 553-2931 | 1993 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT07187 | DOT07187 | DOT | 553 | 553-2970 | 1993 | FORD | UNKNOWN | |
| DOT07284 | DOT22139 | DOT | 553 | 553-4860 | 1993 | FORD | F-350 | Pickup |
| DOT07320 | DOT7320 | DOT | 553 | 553-6910 | 1993 | FORD | LT 9000 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT07329 | DOT22169 | DOT | 553 | 553-1900 | 1993 | FORD | F-700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT07365 | DOT07365 | DOT | 553 | 553-2931 | 1993 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT07503 | DOT07503 | DOT | 553 | 553-5920 | 1993 | FORD | F-700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT22815 | DOT27395 | DOT | 553 | 553-5900 | 1994 | FORD | LT 9000 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT23131 | DOT23131 | DOT | 553 | 553-3931 | 1994 | FORD | F-700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23145 | DOT30405 | DOT | 553 | 553-2962 | 1994 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23714 | DOT23714 | DOT | 553 | 553-4380 | 1995 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23803 | DOT23803 | DOT | 553 | 553-1920 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT23807 | DOT23807 | DOT | 553 | 553-1910 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23818 | DOT23818 | DOT | 553 | 553-1910 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23872 | DOT23872 | DOT | 553 | 553-4960 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23874 | DOT26258 | DOT | 553 | 553-4900 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23875 | DOT23875 | DOT | 553 | 553-4960 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23877 | DOT23877 | DOT | 553 | 553-4900 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23878 | DOT23878 | DOT | 553 | 553-4900 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23879 | DOT23879 | DOT | 553 | 553-4900 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23881 | DOT23881 | DOT | 553 | 553-4960 | 1994 | GMC | TOPKICK | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23939 | DOT32891 | DOT | 553 | 553-5920 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23962 | DOT23962 | DOT | 553 | 553-5940 | 1995 | FORD | F-700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23963 | DOT23963 | DOT | 553 | 553-5940 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23965 | DOT23965 | DOT | 553 | 553-5950 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT23981 | DOT23981 | DOT | 553 | 553-7960 | 1994 | WHITE GMC | CONVENTIONAL WG | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24042 | DOT24042 | DOT | 553 | 553-5930 | 1995 | GMC | WG64T | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24050 | DOT24050 | DOT | 553 | 553-2911 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24081 | DOT24081 | DOT | 553 | 553-1910 | 1995 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24090 | DOT24090 | DOT | 553 | 553-4960 | 1995 | GMC | WG64T | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24227 | DOT24227 | DOT | 553 | 553-2820 | 1995 | FORD | F-350 | Pickup |
| DOT24392 | DOT24392 | DOT | 553 | 553-2962 | 1995 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24486 | DOT24486 | DOT | 553 | 553-2970 | 1995 | WHITE GMC | CONVENTIONAL WG | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24495 | DOT24495 | DOT | 553 | 553-5900 | 1995 | FORD | F-800 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24517 | DOT24517 | DOT | 553 | 553-4960 | 1995 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24535 | DOT24535 | DOT | 553 | 553-1940 | 1996 | VOLVO | WG | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24536 | DOT24536 | DOT | 553 | 553-7980 | 1995 | WALLACE TRAILER | UNKNOWN | Trailer |
| DOT24578 | DOT24578 | DOT | 553 | 553-1910 | 1996 | VOLVO | WG | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24598 | DOT24598 | DOT | 553 | 553-5940 | 1996 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24606 | DOT24606 | DOT | 553 | 553-3951 | 1995 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24612 | DOT24612 | DOT | 553 | 553-4900 | 1995 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24634 | DOT24634 | DOT | 553 | 553-2912 | 1985 | INTERNATIONAL | 1753 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT24639 | DOT24639 | DOT | 553 | 553-1940 | 1996 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24643 | DOT24643 | DOT | 553 | 553-3921 | 1996 | FORD | F800 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT24648 | DOT29627 | DOT | 553 | 553-4960 | 1996 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24671 | DOT24671 | DOT | 553 | 553-2911 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24672 | DOT24672 | DOT | 553 | 553-1920 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24673 | DOT29431 | DOT | 553 | 553-2913 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24674 | DOT24674 | DOT | 553 | 553-2924 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24687 | DOT24687 | DOT | 553 | 553-5930 | 1996 | FORD | F-800 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24689 | DOT24689 | DOT | 553 | 553-5930 | 1996 | FORD | F-800 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24704 | DOT24704 | DOT | 553 | 553-2913 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24711 | DOT24711 | DOT | 553 | 553-2960 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24715 | DOT24715 | DOT | 553 | 553-2970 | 1996 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24751 | DOT24751 | DOT | 553 | 553-5950 | 1996 | FORD | F-800 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24753 | DOT31709 | DOT | 553 | 553-5900 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24786 | DOT24786 | DOT | 553 | 553-3921 | 1996 | FORD | LT 9000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24837 | DOT24837 | DOT | 553 | 553-1900 | 1996 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24859 | DOT24859 | DOT | 553 | 553-5940 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24873 | DOT24873 | DOT | 553 | 553-5910 | 1996 | FORD | LNT8000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24891 | DOT24891 | DOT | 553 | 553-5940 | 1996 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24917 | DOT24917 | DOT | 553 | 553-4900 | 1996 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT24938 | DOT24938 | DOT | 553 | 553-2962 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24965 | DOT24965 | DOT | 553 | 553-1910 | 1996 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT24986 | DOT24986 | DOT | 553 | 553-3951 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25021 | DOT25021 | DOT | 553 | 553-2912 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25029 | DOT25029 | DOT | 553 | 553-5190 | 1982 | MACK | DM492S | Drill Rig |
| DOT25031 | DOT25031 | DOT | 553 | 553-3901 | 1997 | FORD | LT 9000 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25075 | DOT25075 | DOT | 553 | 553-4910 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25078 | DOT32053 | DOT | 553 | 553-4900 | 1997 | FORD | F-800 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT25151 | DOT25151 | DOT | 553 | 553-2352 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25158 | DOT25158 | DOT | 553 | 553-4910 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25159 | DOT25159 | DOT | 553 | 553-4910 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25163 | DOT25163 | DOT | 553 | 553-5940 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25165 | DOT25165 | DOT | 553 | 553-2912 | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT25179 | DOT25179 | DOT | 553 | 553-3931 | | 1997 | FORD | F800 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT25206 | DOT25206 | DOT | 553 | 553-5950 | | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25249 | DOT25249 | DOT | 553 | 553-3951 | | 1997 | DODGE | RAM 3500 | Van |
| DOT25254 | DOT25254 | DOT | 553 | 553-2360 | | 1997 | FORD | F-800 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25256 | DOT25256 | DOT | 553 | 553-2590 | | 1997 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT25326 | DOT25326 | DOT | 553 | 553-1910 | | 1997 | FORD | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25338 | DOT25338 | DOT | 553 | 553-5940 | | 1997 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25339 | DOT25339 | DOT | 553 | 553-2351 | | 1997 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25356 | DOT25356 | DOT | 553 | 553-9190 | | 1997 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT25397 | DOT25397 | DOT | 553 | 553-2913 | | 1997 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25429 | DOT25429 | DOT | 553 | 553-4900 | | 1998 | INTERNATIONAL | UNKNOWN | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25498 | DOT25498 | DOT | 553 | 553-3931 | | 1998 | FORD | E-350 | Van |
| DOT25522 | DOT25522 | DOT | 553 | 553-2911 | | 1999 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT25585 | DOT25585 | DOT | 553 | 553-1940 | | 1998 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT25591 | DOT25591 | DOT | 553 | 553-1920 | | 1998 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT25855 | DOT25855 | DOT | 553 | 553-3931 | | 1999 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT25925 | DOT25925 | DOT | 553 | 553-6810 | | 1998 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT25938 | DOT25938 | DOT | 553 | 553-4860 | | 1998 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT25939 | DOT25939 | DOT | 553 | 553-4960 | | 1998 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT25955 | DOT25955 | DOT | 553 | 553-2840 | | 1998 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT25962 | DOT25962 | DOT | 553 | 553-4910 | | 1998 | CHEVROLET | G2500 | Van |
| DOT25968 | DOT25968 | DOT | 553 | 553-2963 | | 1998 | GMC | SIERRA C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT25988 | DOT25988 | DOT | 553 | 553-4910 | | 1998 | DODGE | RAM 3500 | Pickup |
| DOT26005 | DOT26005 | DOT | 553 | 553-8200 | | 1999 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26014 | DOT26014 | DOT | 553 | 553-2351 | | 1999 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26039 | DOT26039 | DOT | 553 | 553-2931 | | 1999 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26040 | DOT26040 | DOT | 553 | 553-2931 | | 1999 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26050 | DOT26050 | DOT | 553 | 553-4900 | | 1999 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT26088 | DOT26088 | DOT | 553 | 553-5930 | | 1999 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT26091 | DOT26091 | DOT | 553 | 553-3931 | | 1999 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26128 | DOT26128 | DOT | 553 | 553-1940 | | 1999 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT26248 | DOT26248 | DOT | 553 | 553-5940 | | 1999 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26249 | DOT26249 | DOT | 553 | 553-5940 | | 1999 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26281 | DOT26281 | DOT | 553 | 553-2910 | | 1999 | CHEVROLET | G3500 | Van |
| DOT26424 | DOT26424 | DOT | 553 | 553-4961 | | 1999 | FORD | F-250 | Pickup |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOT26467 | DOT26467 | DOT | 553 | 553-2810 | | 1999 | CHEVROLET | K3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT26513 | DOT26513 | DOT | 553 | 553-4911 | | 1999 | FORD | E-250 | Van |
| DOT26523 | DOT26523 | DOT | 553 | 553-4911 | | 1999 | FORD | E-250 | Van |
| DOT26531 | DOT26531 | DOT | 553 | 553-2921 | | 2000 | FORD | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26536 | DOT26536 | DOT | 553 | 553-5930 | | 2000 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26574 | DOT26574 | DOT | 553 | 553-1920 | | 1999 | GMC | C7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26590 | DOT26590 | DOT | 553 | 553-5900 | | 2000 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26593 | DOT26593 | DOT | 553 | 553-6900 | | 1999 | DODGE | RAM 1500 | Van |
| DOT26606 | DOT26606 | DOT | 553 | 553-3001 | | 2000 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT26607 | DOT26607 | DOT | 553 | 553-3931 | | 2000 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT26620 | DOT26620 | DOT | 553 | 553-2962 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26621 | DOT26621 | DOT | 553 | 553-2962 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26628 | DOT26628 | DOT | 553 | 553-3901 | | 2000 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT26639 | DOT26639 | DOT | 553 | 553-3520 | | 2000 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT26645 | DOT26645 | DOT | 553 | 553-5950 | | 2000 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26649 | DOT26649 | DOT | 553 | 553-2913 | | 2000 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT26655 | DOT26655 | DOT | 553 | 553-2912 | | 2000 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT26657 | DOT26657 | DOT | 553 | 553-5910 | | 2000 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26664 | DOT26664 | DOT | 553 | 553-2962 | | 2000 | ANDERSON MANUFACTURING | UNKNOWN | Trailer |
| DOT26666 | DOT26666 | DOT | 553 | 553-3931 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26674 | DOT26674 | DOT | 553 | 553-5900 | | 2000 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26692 | DOT26692 | DOT | 553 | 553-5930 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26703 | DOT26703 | DOT | 553 | 553-3820 | | 2000 | FORD | F-250 | Pickup |
| DOT26762 | DOT26762 | DOT | 553 | 553-6690 | | 2003 | FORD | RANGER | Pickup |
| DOT26781 | DOT26781 | DOT | 553 | 553-2913 | | 2000 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26782 | DOT26782 | DOT | 553 | 553-2921 | | 2000 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26807 | DOT26807 | DOT | 553 | 553-3830 | | 2000 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT26814 | DOT26814 | DOT | 553 | 553-4961 | | 2000 | FORD | TAURUS | Sedan |
| DOT26835 | DOT26835 | DOT | 553 | 553-2910 | | 2000 | GMC | SONOMA | Pickup |
| DOT26836 | DOT26836 | DOT | 553 | 553-2923 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26837 | DOT26837 | DOT | 553 | 553-2352 | | 2000 | INTERNATIONAL | 4900 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26914 | DOT26914 | DOT | 553 | 553-2551 | | 2000 | CHEVROLET | CAVALIER | Sedan |
| DOT26938 | DOT26938 | DOT | 553 | 553-3951 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26952 | DOT26952 | DOT | 553 | 553-5910 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26953 | DOT26953 | DOT | 553 | 553-5920 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26954 | DOT26954 | DOT | 553 | 553-5920 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26982 | DOT26982 | DOT | 553 | 553-8491 | | 2000 | CHEVROLET | G2500 | Van |
| DOT26988 | DOT26988 | DOT | 553 | 553-2921 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT26994 | DOT26994 | DOT | 553 | 553-2931 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT27041 | DOT27041 | DOT | 553 | 553-5930 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27106 | DOT27106 | DOT | 553 | 553-3921 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27133 | DOT27133 | DOT | 553 | 553-3951 | | 2001 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27150 | DOT27150 | DOT | 553 | 553-3921 | | 2000 | VERMEER | BC1400 | Chipper |
| DOT27161 | DOT27161 | DOT | 553 | 553-4960 | | 2000 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27172 | DOT27172 | DOT | 553 | 553-7980 | | 2000 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27174 | DOT27174 | DOT | 553 | 553-3901 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27206 | DOT27206 | DOT | 553 | 553-2352 | | 2002 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27227 | DOT27227 | DOT | 553 | 553-2971 | | 2001 | DODGE | RAM 3500 | Pickup |
| DOT27243 | DOT27243 | DOT | 553 | 553-1900 | | 2001 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27257 | DOT27257 | DOT | 553 | 553-4900 | | 2001 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27258 | DOT27258 | DOT | 553 | 553-4910 | | 2001 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27259 | DOT27259 | DOT | 553 | 553-3931 | | 2001 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27260 | DOT27260 | DOT | 553 | 553-4960 | | 2002 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27261 | DOT27261 | DOT | 553 | 553-4900 | | 2002 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27275 | DOT27275 | DOT | 553 | 553-2352 | | 2002 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27276 | DOT27276 | DOT | 553 | 553-3921 | | 2001 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27277 | DOT27277 | DOT | 553 | 553-3931 | | 2001 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27313 | DOT27313 | DOT | 553 | 553-1920 | | 2000 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27324 | DOT27324 | DOT | 553 | 553-3931 | | 2000 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27345 | DOT27345 | DOT | 553 | 553-4900 | | 2000 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27357 | DOT27357 | DOT | 553 | 553-2001 | | 1999 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27386 | DOT27386 | DOT | 553 | 553-3951 | | 2000 | GMC | C7H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27400 | DOT27400 | DOT | 553 | 553-2921 | | 2000 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27418 | DOT27418 | DOT | 553 | 553-3901 | | 2000 | GMC | C7H042 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27421 | DOT27421 | DOT | 553 | 553-6900 | | 2000 | FORD | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27468 | DOT27468 | DOT | 553 | 553-2970 | | 2001 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27470 | DOT27470 | DOT | 553 | 553-3920 | | 2001 | CHEVROLET | S10 | Pickup |
| DOT27505 | DOT27505 | DOT | 553 | 553-2913 | | 2001 | FORD | F-350 | Pickup |
| DOT27511 | DOT27511 | DOT | 553 | 553-5900 | | 2001 | FORD | F-350 | Pickup |

60a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT27514 | DOT27514 | DOT | 553 | 553-3921 | | 2001 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27533 | DOT27533 | DOT | 553 | 553-6900 | | 2001 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27537 | DOT27537 | DOT | 553 | 553-2912 | | 2001 | CHEVROLET | G3500 | Van |
| DOT27559 | DOT27559 | DOT | 553 | 553-3931 | | 2000 | GMC | C6H042 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27577 | 27577 | DOT | 553 | 553-5940 | | 2001 | INTERNATIONAL | 2554 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27584 | DOT27584 | DOT | 553 | 553-5930 | | 2001 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27585 | DOT27585 | DOT | 553 | 553-5930 | | 2001 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27596 | DOT27596 | DOT | 553 | 553-1900 | | 2001 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27605 | DOT27605 | DOT | 553 | 553-7960 | | 2001 | STERLING | M8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27608 | DOT27608 | DOT | 553 | 553-7960 | | 2001 | STERLING | M8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27632 | DOT27632 | DOT | 553 | 553-2550 | | 2001 | CHEVROLET | CAVALIER | Sedan |
| DOT27633 | DOT27633 | DOT | 553 | 553-2921 | | 2001 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27643 | DOT27643 | DOT | 553 | 553-2923 | | 2001 | STERLING | M8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27644 | DOT27644 | DOT | 553 | 553-2970 | | 2001 | STERLING | M8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27695 | DOT27695 | DOT | 553 | 553-3951 | | 2001 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27697 | DOT27697 | DOT | 553 | 553-8019 | | 2001 | DODGE | CARAVAN | Van |
| DOT27705 | DOT27705 | DOT | 553 | 553-7100 | | 2001 | FORD | F-150 | Pickup |
| DOT27727 | DOT27727 | DOT | 553 | 553-1900 | | 2001 | DODGE | RAM 3500 | Pickup |
| DOT27816 | DOT27816 | DOT | 553 | 553-2550 | | 2001 | GMC | SONOMA | Pickup |
| DOT27820 | DOT27820 | DOT | 553 | 553-1910 | | 2001 | PETERSON | UNKNOWN | Trailer |
| DOT27826 | DOT27826 | DOT | 553 | 553-3951 | | 2002 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27827 | DOT27827 | DOT | 553 | 553-7960 | | 2001 | INTERNATIONAL | 4700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27863 | DOT27863 | DOT | 553 | 553-5920 | | 2001 | INTERNATIONAL | 4700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27864 | DOT27864 | DOT | 553 | 553-3921 | | 2001 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27925 | DOT27925 | DOT | 553 | 553-2961 | | 2001 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT27946 | DOT27946 | DOT | 553 | 553-1920 | | 2001 | INTERNATIONAL | 2574 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT27979 | DOT27979 | DOT | 553 | 553-2010 | | 2001 | CHEVROLET | G1500 | Van |
| DOT28023 | DOT28023 | DOT | 553 | 553-1620 | | 2002 | DODGE | RAM 3500 | Van |
| DOT28047 | DOT28047 | DOT | 553 | 553-6690 | | 2002 | CHEVROLET | C1500 VAN | Van |
| DOT28084 | DOT28084 | DOT | 553 | 553-2551 | | 2002 | CHEVROLET | CAVALIER | Sedan |
| DOT28085 | DOT28085 | DOT | 553 | 553-2551 | | 2002 | CHEVROLET | CAVALIER | Sedan |
| DOT28110 | DOT28110 | DOT | 553 | 553-4911 | | 2002 | FORD | TAURUS | Sedan |
| DOT28127 | DOT28127 | DOT | 553 | 553-4961 | | 2002 | CHEVROLET | CAVALIER | Sedan |
| DOT28130 | DOT28130 | DOT | 553 | 553-5910 | | 2002 | FORD | F-350 | Pickup |
| DOT28131 | DOT28131 | DOT | 553 | 553-9700 | | 2002 | FORD | EXCURSION | SUV |
| DOT28152 | DOT28152 | DOT | 553 | 553-4090 | | 2002 | FORD | RANGER | Pickup |
| DOT28175 | DOT28175 | DOT | 553 | 553-2520 | | 2002 | FORD | F-250 | Pickup |
| DOT28182 | DOT28182 | DOT | 553 | 553-4910 | | 2002 | FORD | F-350 | Pickup |
| DOT28186 | DOT28186 | DOT | 553 | 553-2080 | | 2002 | FORD | RANGER | Pickup |
| DOT28187 | DOT28187 | DOT | 553 | 553-2080 | | 2002 | FORD | RANGER | Pickup |
| DOT28205 | DOT28205 | DOT | 553 | 553-2080 | | 2002 | FORD | RANGER | Pickup |
| DOT28206 | DOT28206 | DOT | 553 | 553-2080 | | 2002 | FORD | RANGER | Pickup |

61a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT28232 | DOT28232 | DOT | 553 | 553-6910 | | 2002 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28250 | DOT28250 | DOT | 553 | 553-2100 | | 2002 | CHEVROLET | MALIBU | Sedan |
| DOT28263 | DOT28263 | DOT | 553 | 553-9950 | | 2002 | FORD | TAURUS | Sedan |
| DOT28269 | DOT28269 | DOT | 553 | 553-1030 | | 2002 | DODGE | RAM 2500 | Pickup |
| DOT28316 | DOT28316 | DOT | 553 | 553-1920 | | 2002 | DODGE | RAM 2500 | Pickup |
| DOT28325 | DOT28325 | DOT | 553 | 553-3901 | | 2003 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28334 | DOT28334 | DOT | 553 | 553-3931 | | 2003 | INTERNATIONAL | 2674 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28335 | DOT28335 | DOT | 553 | 553-2380 | | 2003 | INTERNATIONAL | 4400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28340 | DOT28340 | DOT | 553 | 553-3001 | | 2002 | GMC | G1500 | Van |
| DOT28345 | DOT28345 | DOT | 553 | 553-2080 | | 2002 | FORD | EXPLORER | SUV |
| DOT28346 | DOT28346 | DOT | 553 | 553-2921 | | 2003 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28351 | DOT28351 | DOT | 553 | 553-1900 | | 2003 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28352 | DOT28352 | DOT | 553 | 553-1900 | | 2002 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28357 | DOT28357 | DOT | 553 | 553-8200 | | 2003 | INTERNATIONAL | 2674 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28359 | DOT28359 | DOT | 553 | 553-7960 | | 2003 | INTERNATIONAL | 4400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28368 | DOT28368 | DOT | 553 | 553-7980 | | 2003 | INTERNATIONAL | 4400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28373 | DOT28373 | DOT | 553 | 553-3920 | | 2002 | GMC | SIERRA C1500 | Pickup |
| DOT28382 | DOT28382 | DOT | 553 | 553-3921 | | 2003 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28401 | DOT28401 | DOT | 553 | 553-7960 | | 2003 | INTERNATIONAL | 4400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28411 | DOT28411 | DOT | 553 | 553-3050 | | 2003 | DODGE | DAKOTA | Pickup |
| DOT28412 | DOT28412 | DOT | 553 | 553-3951 | | 2003 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28414 | DOT28414 | DOT | 553 | 553-2100 | | 2003 | FORD | F-150 | Pickup |
| DOT28415 | DOT28415 | DOT | 553 | 553-2963 | | 2003 | FORD | F-150 | Pickup |
| DOT28420 | DOT28420 | DOT | 553 | 553-2970 | | 2003 | INTERNATIONAL | 4400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28424 | DOT28424 | DOT | 553 | 553-7960 | | 2003 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28428 | DOT28428 | DOT | 553 | 553-7980 | | 2002 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28429 | DOT28429 | DOT | 553 | 553-2921 | | 2002 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28433 | DOT28433 | DOT | 553 | 553-3901 | | 2003 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28442 | DOT28442 | DOT | 553 | 553-6910 | | 2003 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28458 | DOT28458 | DOT | 553 | 553-3921 | | 2003 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28479 | DOT28479 | DOT | 553 | 553-7961 | | 2003 | FORD | F-350 | Pickup |
| DOT28482 | DOT28482 | DOT | 553 | 553-2100 | | 2003 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28483 | DOT28483 | DOT | 553 | 553-2100 | | 2003 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28484 | DOT28484 | DOT | 553 | 553-5910 | | 2003 | FORD | E-350 | Van |
| DOT28487 | DOT28487 | DOT | 553 | 553-1900 | | 2003 | FORD | F-350 | Pickup |
| DOT28493 | DOT28493 | DOT | 553 | 553-2060 | | 2003 | FORD | F-150 | Pickup |
| DOT28494 | DOT28494 | DOT | 553 | 553-2971 | | 2003 | FORD | F-150 | Pickup |
| DOT28538 | DOT28538 | DOT | 553 | 553-3020 | | 2002 | CHEVROLET | CAVALIER | Sedan |
| DOT28561 | DOT28561 | DOT | 553 | 553-8492 | | 2002 | FORD | TAURUS | Sedan |

62a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT28581 | DOT28581 | DOT | 553 | 553-5900 | | 2002 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28583 | DOT28583 | DOT | 553 | 553-5920 | | 2002 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28584 | DOT28584 | DOT | 553 | 553-1920 | | 2002 | FORD | F-350 | Pickup |
| DOT28634 | DOT28634 | DOT | 553 | 553-1910 | | 2003 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28637 | DOT28637 | DOT | 553 | 553-3290 | | 2003 | CHEVROLET | IMPALA | Sedan |
| DOT28641 | DOT28641 | DOT | 553 | 553-3950 | | 2004 | DODGE | STRATUS | Sedan |
| DOT28642 | DOT28642 | DOT | 553 | 553-3901 | | 2003 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28651 | DOT28651 | DOT | 553 | 553-1940 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28652 | DOT28652 | DOT | 553 | 553-7960 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28654 | DOT28654 | DOT | 553 | 553-1900 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28655 | DOT28655 | DOT | 553 | 553-8492 | | 2003 | FORD | E-250 | Van |
| DOT28656 | DOT28656 | DOT | 553 | 553-8494 | | 2003 | FORD | E-250 | Van |
| DOT28657 | DOT31243 | DOT | 553 | 553-3921 | | 2004 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28658 | DOT31080 | DOT | 553 | 553-3921 | | 2004 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28659 | DOT28659 | DOT | 553 | 553-7980 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28664 | DOT28664 | DOT | 553 | 553-7960 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28666 | DOT28666 | DOT | 553 | 553-4900 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28668 | DOT28668 | DOT | 553 | 553-4960 | | 2004 | DODGE | CARAVAN | Van |
| DOT28670 | DOT28670 | DOT | 553 | 553-1940 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28671 | DOT28671 | DOT | 553 | 553-4900 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28673 | DOT28673 | DOT | 553 | 553-1900 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28674 | DOT28674 | DOT | 553 | 553-1900 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28675 | DOT28675 | DOT | 553 | 553-1900 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28676 | DOT28676 | DOT | 553 | 553-2970 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28681 | DOT28681 | DOT | 553 | 553-4910 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28682 | DOT28682 | DOT | 553 | 553-4960 | | 2004 | INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28683 | DOT28683 | DOT | 553 | 553-4960 | | 2004 | INTERNATIONAL | UNKNOWN | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28684 | DOT28684 | DOT | 553 | 553-4910 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28685 | DOT28685 | DOT | 553 | 553-2921 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT28687 | DOT28687 | DOT | 553 | 553-2922 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28688 | DOT28688 | DOT | 553 | 553-2380 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28690 | DOT28690 | DOT | 553 | 553-2912 | | 1994 | FORD | B700 | Heavy Duty Bus (>= 26001 Lbs. GVWR) |
| DOT28692 | DOT28692 | DOT | 553 | 553-2913 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28693 | DOT28693 | DOT | 553 | 553-7960 | | 2004 | FORD | E-350 | Van |
| DOT28718 | DOT28718 | DOT | 553 | 553-7980 | | 2004 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28719 | DOT28719 | DOT | 553 | 553-7960 | | 2004 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28720 | DOT28720 | DOT | 553 | 553-3931 | | 2004 | FORD | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28726 | DOT28726 | DOT | 553 | 553-4120 | | 2004 | FORD | EXPLORER | SUV |
| DOT28733 | DOT28733 | DOT | 553 | 553-5070 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28734 | DOT28734 | DOT | 553 | 553-5070 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28747 | DOT28747 | DOT | 553 | 553-6590 | | 2004 | FORD | F-350 | Pickup |
| DOT28762 | DOT28762 | DOT | 553 | 553-3901 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28763 | DOT28763 | DOT | 553 | 553-3901 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28765 | DOT28765 | DOT | 553 | 553-5910 | | 2004 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28767 | DOT28767 | DOT | 553 | 553-4961 | | 2004 | FORD | F-350 | Pickup |
| DOT28769 | DOT28769 | DOT | 553 | 553-2100 | | 2004 | CHEVROLET | VENTURE | Van |
| DOT28771 | DOT28771 | DOT | 553 | 553-2440 | | 2004 | BUICK | CENTURY | Sedan |
| DOT28790 | DOT28790 | DOT | 553 | 553-3951 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28791 | DOT28791 | DOT | 553 | 553-3951 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28792 | DOT28792 | DOT | 553 | 553-5900 | | 2004 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28793 | DOT33392 | DOT | 553 | 553-6900 | | 2004 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28798 | DOT28798 | DOT | 553 | 553-3080 | | 2004 | DODGE | STRATUS | Sedan |
| DOT28799 | DOT28799 | DOT | 553 | 553-3931 | | 2004 | STERLING | M5500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28804 | DOT28804 | DOT | 553 | 553-3951 | | 2004 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28806 | DOT28806 | DOT | 553 | 553-4961 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28807 | DOT28807 | DOT | 553 | 553-4961 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28816 | DOT28816 | DOT | 553 | 553-2090 | | 2004 | DODGE | DAKOTA | Pickup |
| DOT28819 | DOT28819 | DOT | 553 | 553-2001 | | 2004 | FORD | RANGER | Pickup |
| DOT28845 | DOT28845 | DOT | 553 | 553-4900 | | 2003 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28846 | DOT28846 | DOT | 553 | 553-3921 | | 2003 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28853 | DOT28853 | DOT | 553 | 553-5931 | | 2003 | FORD | F-250 | Pickup |
| DOT28856 | DOT28856 | DOT | 553 | 553-8920 | | 2003 | FORD | F-350 | Pickup |
| DOT28857 | DOT28857 | DOT | 553 | 553-2352 | | 2003 | FORD | F-350 | Pickup |
| DOT28860 | DOT28860 | DOT | 553 | 553-2820 | | 2003 | FORD | TAURUS | Sedan |
| DOT28866 | DOT28866 | DOT | 553 | 553-4090 | | 2003 | FORD | TAURUS | Sedan |
| DOT28869 | DOT28869 | DOT | 553 | 553-3190 | | 2003 | FORD | F-250 | Pickup |
| DOT28871 | DOT28871 | DOT | 553 | 553-5931 | | 2003 | FORD | E-150 | Van |
| DOT28872 | DOT28872 | DOT | 553 | 553-4961 | | 2003 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28873 | DOT28873 | DOT | 553 | 553-4960 | | 2003 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28874 | DOT28874 | DOT | 553 | 553-2910 | | 2003 | FORD | F-150 | Pickup |
| DOT28879 | DOT28879 | DOT | 553 | 553-2911 | | 2003 | FORD | F-350 | Pickup |
| DOT28880 | DOT28880 | DOT | 553 | 553-7960 | | 2003 | FORD | F-350 | Pickup |
| DOT28887 | DOT28887 | DOT | 553 | 553-3901 | | 2003 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT28888 | DOT28888 | DOT | 553 | 553-3951 | | 2003 INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28889 | DOT28889 | DOT | 553 | 553-3951 | | 2003 INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT28898 | DOT28898 | DOT | 553 | 553-2100 | | 2003 FORD | F-150 | Pickup |
| DOT28904 | DOT28904 | DOT | 553 | 553-6900 | | 2003 FORD | F-250 | Pickup |
| DOT28905 | DOT28905 | DOT | 553 | 553-6900 | | 2003 FORD | F-250 | Pickup |
| DOT28906 | DOT28906 | DOT | 553 | 553-1260 | | 2003 FORD | F-350 | Pickup |
| DOT28908 | DOT28908 | DOT | 553 | 553-7961 | | 2004 INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28909 | DOT28909 | DOT | 553 | 553-2921 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28911 | DOT28911 | DOT | 553 | 553-2922 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28912 | DOT28912 | DOT | 553 | 553-2351 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28913 | DOT28913 | DOT | 553 | 553-2931 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28920 | DOT33245 | DOT | 553 | 553-2911 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28921 | DOT28921 | DOT | 553 | 553-2380 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28923 | DOT28923 | DOT | 553 | 553-3951 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28927 | DOT28927 | DOT | 553 | 553-4900 | | 2004 INTERNATIONAL | 4400 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28935 | DOT28935 | DOT | 553 | 553-1900 | | 2004 INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28944 | DOT28944 | DOT | 553 | 553-5941 | | 2004 FORD | TAURUS | Sedan |
| DOT28945 | DOT28945 | DOT | 553 | 553-5901 | | 2004 CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28949 | DOT28949 | DOT | 553 | 553-5910 | | 2004 FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28959 | DOT28959 | DOT | 553 | 553-6900 | | 2004 FORD | F-250 | Pickup |
| DOT28960 | DOT28960 | DOT | 553 | 553-6900 | | 2004 FORD | F-250 | Pickup |
| DOT28961 | DOT28961 | DOT | 553 | 553-4960 | | 2004 CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28962 | DOT28962 | DOT | 553 | 553-4961 | | 2004 CHEVROLET | SILVERADO C1500 | Pickup |
| DOT28967 | DOT28967 | DOT | 553 | 553-5940 | | 2004 FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT28976 | DOT28976 | DOT | 553 | 553-3192 | | 2004 FORD | TAURUS | Wagon |
| DOT28992 | DOT28992 | DOT | 553 | 553-2230 | | 2004 FORD | TAURUS | Pickup |
| DOT28994 | DOT28994 | DOT | 553 | 553-3931 | | 2004 FORD | F-150 | Pickup |
| DOT28995 | DOT28995 | DOT | 553 | 553-3210 | | 2004 FORD | F-150 | Pickup |
| DOT28997 | DOT28997 | DOT | 553 | 553-3140 | | 2004 DODGE | STRATUS | Sedan |
| DOT28999 | DOT28999 | DOT | 553 | 553-2160 | | 2004 DODGE | DAKOTA | Pickup |
| DOT29006 | DOT29006 | DOT | 553 | 553-2931 | | 2004 FORD | F-150 | Pickup |
| DOT29007 | DOT29007 | DOT | 553 | 553-3050 | | 2004 FORD | F-150 | Pickup |
| DOT29047 | DOT29047 | DOT | 553 | 553-2190 | | 2004 FORD | RANGER | Pickup |
| DOT29052 | DOT29052 | DOT | 553 | 553-4901 | | 2005 FORD | TAURUS | Sedan |
| DOT29055 | DOT29055 | DOT | 553 | 553-2920 | | 2004 DODGE | DAKOTA | Pickup |
| DOT29056 | DOT29056 | DOT | 553 | 553-1920 | | 2004 FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29058 | DOT29058 | DOT | 553 | 553-1910 | | 2004 STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29059 | DOT29059 | DOT | 553 | 553-1910 | | 2004 STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |

65a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT29065 | DOT29065 | DOT | 553 | 553-2931 | | 2005 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29070 | DOT29070 | DOT | 553 | 553-2353 | | 2004 | FORD | F-350 | Pickup |
| DOT29071 | DOT29071 | DOT | 553 | 553-2820 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29074 | DOT29074 | DOT | 553 | 553-2920 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29079 | DOT31092 | DOT | 553 | 553-3921 | | 2004 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29080 | DOT29080 | DOT | 553 | 553-3931 | | 2004 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29081 | DOT29081 | DOT | 553 | 553-3931 | | 2004 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29082 | DOT29082 | DOT | 553 | 553-3931 | | 2004 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29091 | DOT29091 | DOT | 553 | 553-6910 | | 2004 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29094 | DOT29094 | DOT | 553 | 553-6900 | | 2004 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29095 | DOT32099 | DOT | 553 | 553-6900 | | 2004 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29096 | DOT29096 | DOT | 553 | 553-6910 | | 2004 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29097 | DOT29097 | DOT | 553 | 553-7980 | | 2005 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29110 | DOT29110 | DOT | 553 | 553-9880 | | 2004 | FORD | E-350 | Van |
| DOT29111 | DOT29111 | DOT | 553 | 553-7960 | | 2005 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29112 | DOT29112 | DOT | 553 | 553-7960 | | 2005 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29115 | DOT29115 | DOT | 553 | 553-4001 | | 2004 | FORD | E-350 | Van |
| DOT29116 | DOT29116 | DOT | 553 | 553-8539 | | 2004 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29118 | DOT29118 | DOT | 553 | 553-7980 | | 2005 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29119 | DOT29119 | DOT | 553 | 553-7960 | | 2005 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29120 | DOT29120 | DOT | 553 | 553-2962 | | 2005 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29121 | DOT29121 | DOT | 553 | 553-2912 | | 2004 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29164 | DOT29164 | DOT | 553 | 553-7960 | | 2005 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29165 | DOT29165 | DOT | 553 | 553-7980 | | 2005 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29190 | DOT29190 | DOT | 553 | 553-1900 | | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29192 | DOT29192 | DOT | 553 | 553-2921 | | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29193 | DOT29193 | DOT | 553 | 553-2921 | | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29196 | DOT29196 | DOT | 553 | 553-4900 | | 2005 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29198 | DOT29198 | DOT | 553 | 553-1920 | | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29200 | DOT29200 | DOT | 553 | 553-4381 | | 2005 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29201 | DOT32293 | DOT | 553 | 553-4960 | | 2005 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |

66a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT29203 | DOT29203 | DOT | 553 | 553-4900 | 2005 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29206 | DOT29206 | DOT | 553 | 553-2962 | 2005 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29207 | DOT29207 | DOT | 553 | 553-2921 | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29208 | DOT29208 | DOT | 553 | 553-2550 | 2005 | JEEP | LIBERTY | SUV |
| DOT29210 | DOT29210 | DOT | 553 | 553-1940 | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29220 | DOT29220 | DOT | 553 | 553-4910 | 2005 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29223 | DOT29223 | DOT | 553 | 553-3921 | 2005 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29224 | DOT29224 | DOT | 553 | 553-1940 | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29226 | DOT29226 | DOT | 553 | 553-1910 | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29258 | DOT29258 | DOT | 553 | 553-2100 | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29259 | DOT33415 | DOT | 553 | 553-4360 | 2005 | FORD | FREESTAR | Van |
| DOT29261 | DOT29261 | DOT | 553 | 553-7590 | 2005 | FORD | F-350 | Pickup |
| DOT29272 | DOT29272 | DOT | 553 | 553-7981 | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29280 | DOT29280 | DOT | 553 | 553-2971 | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29281 | DOT29281 | DOT | 553 | 553-2352 | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29285 | DOT29285 | DOT | 553 | 553-2820 | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29291 | DOT29291 | DOT | 553 | 553-1030 | 2006 | FORD | E-350 | Van |
| DOT29313 | DOT29313 | DOT | 553 | 553-4900 | 2005 | FORD | F-350 | Pickup |
| DOT29316 | DOT29316 | DOT | 553 | 553-7100 | 2005 | FORD | RANGER | Pickup |
| DOT29318 | DOT29318 | DOT | 553 | 553-7961 | 2005 | FORD | RANGER | Pickup |
| DOT29326 | DOT29326 | DOT | 553 | 553-2921 | 2005 | FORD | F-350 | Pickup |
| DOT29328 | DOT29328 | DOT | 553 | 553-2352 | 2005 | FORD | F-250 | Pickup |
| DOT29330 | DOT29330 | DOT | 553 | 553-2913 | 2005 | FORD | F-350 | Pickup |
| DOT29332 | DOT29332 | DOT | 553 | 553-2910 | 2005 | GMC | SIERRA C1500 | Pickup |
| DOT29373 | DOT29373 | DOT | 553 | 553-1920 | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29375 | DOT29375 | DOT | 553 | 553-3860 | 2005 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT29383 | DOT29383 | DOT | 553 | 553-1910 | 2006 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29384 | DOT29384 | DOT | 553 | 553-2350 | 2005 | DODGE | CARAVAN | Van |
| DOT29385 | DOT29385 | DOT | 553 | 553-5910 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29406 | DOT29406 | DOT | 553 | 553-8496 | 2006 | FORD | E-250 | Van |
| DOT29413 | DOT29413 | DOT | 553 | 553-3931 | 2005 | HARDEE BUILT | UNKNOWN | Trailer |
| DOT29419 | DOT29419 | DOT | 553 | 553-1910 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29420 | DOT29420 | DOT | 553 | 553-2970 | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29421 | DOT29421 | DOT | 553 | 553-2931 | 2006 | FORD | F-350 | Pickup |
| DOT29422 | DOT29422 | DOT | 553 | 553-3951 | 2006 | STERLING | L9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29434 | DOT29434 | DOT | 553 | 553-2962 | 2006 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29438 | DOT29438 | DOT | 553 | 553-5930 | 2002 | MAGNUM | UNKNOWN | Pump |
| DOT29439 | DOT29439 | DOT | 553 | 553-5910 | 2002 | MAGNUM | UNKNOWN | Pump |
| DOT29444 | DOT29444 | DOT | 553 | 553-5911 | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29448 | DOT29448 | DOT | 553 | 553-3210 | 2005 | FORD | F-150 | Pickup |
| DOT29476 | DOT29476 | DOT | 553 | 553-6910 | 2005 | JEEP | LIBERTY | SUV |
| DOT29478 | DOT29478 | DOT | 553 | 553-6900 | 2005 | FORD | F-250 | Pickup |

67a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT29493 | DOT29493 | DOT | 553 | 553-3820 | | 2005 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29499 | DOT29499 | DOT | 553 | 553-3001 | | 2005 | FORD | TAURUS | Sedan |
| DOT29505 | DOT29505 | DOT | 553 | 553-2060 | | 2005 | FORD | TAURUS | Sedan |
| DOT29511 | DOT29511 | DOT | 553 | 553-5911 | | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29512 | DOT29512 | DOT | 553 | 553-5090 | | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29513 | DOT29513 | DOT | 553 | 553-5070 | | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29514 | DOT29514 | DOT | 553 | 553-5920 | | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29515 | DOT29515 | DOT | 553 | 553-5260 | | 2005 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29533 | DOT29533 | DOT | 553 | 553-2620 | | 2005 | FORD | TAURUS | Sedan |
| DOT29539 | DOT29539 | DOT | 553 | 553-1940 | | 2006 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29540 | DOT29540 | DOT | 553 | 553-7960 | | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29543 | DOT29543 | DOT | 553 | 553-3931 | | 2005 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29544 | DOT29544 | DOT | 553 | 553-4001 | | 2006 | FORD | F-350 | Pickup |
| DOT29545 | DOT29545 | DOT | 553 | 553-7960 | | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29547 | DOT29547 | DOT | 553 | 553-5950 | | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29548 | DOT29548 | DOT | 553 | 553-7960 | | 2006 | FORD | F-350 | Pickup |
| DOT29549 | DOT29549 | DOT | 553 | 553-6001 | | 2006 | FORD | E-150 | Van |
| DOT29550 | DOT29550 | DOT | 553 | 553-8492 | | 2006 | FORD | E-150 | Van |
| DOT29553 | DOT29553 | DOT | 553 | 553-8492 | | 2006 | FORD | E-150 | Van |
| DOT29560 | DOT29560 | DOT | 553 | 553-5120 | | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29562 | DOT29562 | DOT | 553 | 553-5941 | | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29564 | DOT29564 | DOT | 553 | 553-2923 | | 2006 | FORD | F-700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29565 | DOT29565 | DOT | 553 | 553-5931 | | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29566 | DOT29566 | DOT | 553 | 553-3901 | | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29567 | DOT29567 | DOT | 553 | 553-4960 | | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29568 | DOT29568 | DOT | 553 | 553-8970 | | 2006 | FORD | TAURUS | Sedan |
| DOT29569 | DOT29569 | DOT | 553 | 553-4001 | | 2006 | FORD | TAURUS | Sedan |
| DOT29574 | DOT29574 | DOT | 553 | 553-3901 | | 2005 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29576 | DOT29576 | DOT | 553 | 553-2380 | | 2006 | FORD | F-700 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29580 | DOT29580 | DOT | 553 | 553-3010 | | 2006 | FORD | E-150 | Van |
| DOT29581 | DOT29581 | DOT | 553 | 553-4960 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29587 | DOT29587 | DOT | 553 | 553-6900 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29588 | DOT29588 | DOT | 553 | 553-6900 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29590 | DOT29590 | DOT | 553 | 553-2820 | | 2006 | CHEVROLET | IMPALA | Sedan |
| DOT29591 | DOT29591 | DOT | 553 | 553-2912 | | 2006 | FORD | F-700 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29595 | DOT29595 | DOT | 553 | 553-5620 | | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29596 | DO60937 | DOT | 553 | 553-6910 | | 2005 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29602 | DOT29602 | DOT | 553 | 553-5950 | | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29608 | DOT29608 | DOT | 553 | 553-8492 | | 2006 | FORD | E-150 | Van |
| DOT29611 | DOT29611 | DOT | 553 | 553-2970 | | 2006 | INTERNATIONAL | 3000 | Medium Duty Bus (14001-26000 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT29616 | DOT29616 | DOT | 553 | 553-1900 | 2006 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29617 | DOT29617 | DOT | 553 | 553-2912 | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29618 | DOT29618 | DOT | 553 | 553-3921 | 2006 | STERLING | L9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29621 | DOT29621 | DOT | 553 | 553-2911 | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29622 | DOT29622 | DOT | 553 | 553-2922 | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29625 | DOT30748 | DOT | 553 | 553-3001 | 2006 | FORD | F-250 | Pickup |
| DOT29626 | DOT29626 | DOT | 553 | 553-3921 | 2006 | FORD | F-350 | Pickup |
| DOT29630 | DOT29630 | DOT | 553 | 553-3931 | 2006 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29634 | DOT29634 | DOT | 553 | 553-5910 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29635 | DOT29635 | DOT | 553 | 553-8491 | 2006 | FORD | E-250 | Van |
| DOT29636 | DOT29636 | DOT | 553 | 553-6910 | 2006 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29637 | DOT29637 | DOT | 553 | 553-6900 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29638 | DOT29638 | DOT | 553 | 553-7960 | 2006 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29639 | DOT29639 | DOT | 553 | 553-7001 | 2006 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29640 | DOT29640 | DOT | 553 | 553-7980 | 2006 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29641 | DOT33624 | DOT | 553 | 553-1900 | 2006 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29645 | DOT29645 | DOT | 553 | 553-4960 | 2006 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29646 | DOT29646 | DOT | 553 | 553-2921 | 2006 | FORD | F-250 | Pickup |
| DOT29648 | DOT29648 | DOT | 553 | 553-5900 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29649 | DOT29649 | DOT | 553 | 553-1910 | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29650 | DOT29650 | DOT | 553 | 553-2100 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29651 | DOT29651 | DOT | 553 | 553-2100 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29652 | DOT29652 | DOT | 553 | 553-2100 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29653 | DOT29653 | DOT | 553 | 553-3590 | 2006 | DODGE | STRATUS | Sedan |
| DOT29655 | DOT29655 | DOT | 553 | 553-6900 | 2006 | FORD | F-350 | Pickup |
| DOT29656 | DOT29656 | DOT | 553 | 553-8496 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29658 | DOT29658 | DOT | 553 | 553-8494 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29659 | DOT29659 | DOT | 553 | 553-8492 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29660 | DOT29660 | DOT | 553 | 553-8492 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29661 | DOT29661 | DOT | 553 | 553-8495 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29663 | DOT29663 | DOT | 553 | 553-2190 | 2006 | FORD | E-150 | Van |
| DOT29666 | DOT29666 | DOT | 553 | 553-3140 | 2006 | DODGE | STRATUS | Sedan |
| DOT29673 | DOT29673 | DOT | 553 | 553-1920 | 2006 | FORD | F-250 | Pickup |
| DOT29676 | DOT29676 | DOT | 553 | 553-2540 | 2006 | FORD | TAURUS | Sedan |
| DOT29677 | DOT29677 | DOT | 553 | 553-2510 | 2006 | FORD | TAURUS | Sedan |
| DOT29681 | DOT29681 | DOT | 553 | 553-4901 | 2006 | FORD | TAURUS | Sedan |
| DOT29682 | DOT29682 | DOT | 553 | 553-4901 | 2006 | FORD | TAURUS | Sedan |
| DOT29683 | DOT29683 | DOT | 553 | 553-4961 | 2006 | FORD | TAURUS | Sedan |
| DOT29685 | DOT29685 | DOT | 553 | 553-2190 | 2006 | FORD | RANGER | Pickup |
| DOT29686 | DOT29686 | DOT | 553 | 553-2620 | 2006 | FORD | RANGER | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT29687 | DOT29687 | DOT | 553 | 553-2160 | 2006 | FORD | RANGER | Pickup |
| DOT29692 | DOT29692 | DOT | 553 | 553-6900 | 2006 | FORD | F-250 | Pickup |
| DOT29698 | DOT29698 | DOT | 553 | 553-6900 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29699 | DOT29699 | DOT | 553 | 553-6900 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29700 | DOT29700 | DOT | 553 | 553-6900 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29701 | DOT29701 | DOT | 553 | 553-6900 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29709 | DOT29709 | DOT | 553 | 553-2520 | 2006 | JEEP | LIBERTY | SUV |
| DOT29712 | DOT29712 | DOT | 553 | 553-5110 | 2006 | FORD | TAURUS | Sedan |
| DOT29716 | DOT29716 | DOT | 553 | 553-6910 | 2006 | FORD | F-350 | Pickup |
| DOT29717 | DOT29717 | DOT | 553 | 553-6910 | 2006 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29718 | DOT29718 | DOT | 553 | 553-2913 | 2006 | FORD | F-350 | Pickup |
| DOT29727 | DOT29727 | DOT | 553 | 553-3100 | 2006 | FORD | EXPEDITION | SUV |
| DOT29730 | DOT29730 | DOT | 553 | 553-2921 | 2006 | FORD | F-250 | Pickup |
| DOT29732 | DOT29732 | DOT | 553 | 553-5941 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29736 | DOT29736 | DOT | 553 | 553-5110 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29739 | DOT29739 | DOT | 553 | 553-6910 | 2006 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29750 | DOT29750 | DOT | 553 | 553-9950 | 2006 | FORD | TAURUS | Sedan |
| DOT29751 | DOT29751 | DOT | 553 | 553-2971 | 2006 | DODGE | CARAVAN | Van |
| DOT29757 | DOT29757 | DOT | 553 | 553-7980 | 2006 | FORD | F-350 | Pickup |
| DOT29764 | DOT29764 | DOT | 553 | 553-3931 | 2006 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29770 | DOT29770 | DOT | 553 | 553-5120 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29771 | DOT29771 | DOT | 553 | 553-5911 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29777 | DOT29777 | DOT | 553 | 553-1940 | 2007 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29778 | DOT29778 | DOT | 553 | 553-2190 | 2006 | FORD | F-150 | Pickup |
| DOT29779 | DOT29779 | DOT | 553 | 553-4910 | 2006 | FORD | F-250 | Pickup |
| DOT29780 | DOT29780 | DOT | 553 | 553-4910 | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29781 | DOT29781 | DOT | 553 | 553-4910 | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29783 | DOT29783 | DOT | 553 | 553-4090 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29784 | DOT29784 | DOT | 553 | 553-4090 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29790 | DOT29790 | DOT | 553 | 553-3050 | 2006 | GMC | SIERRA C1500 | Pickup |
| DOT29792 | DOT29792 | DOT | 553 | 553-6910 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29793 | DOT29793 | DOT | 553 | 553-6910 | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29794 | DOT29794 | DOT | 553 | 553-7980 | 2007 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29795 | DOT29795 | DOT | 553 | 553-1190 | 2006 | FORD | F-150 | Pickup |
| DOT29796 | DOT29796 | DOT | 553 | 553-1900 | 2006 | FORD | F-150 | Pickup |
| DOT29803 | DOT29803 | DOT | 553 | 553-3140 | 2006 | DODGE | STRATUS | Sedan |
| DOT29806 | DOT29806 | DOT | 553 | 553-4960 | 2006 | FORD | EXPLORER | SUV |
| DOT29841 | DOT29841 | DOT | 553 | 553-1150 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29844 | DOT29844 | DOT | 553 | 553-4630 | 2006 | JEEP | CHEROKEE | SUV |
| DOT29845 | DOT29845 | DOT | 553 | 553-4901 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29846 | DOT29846 | DOT | 553 | 553-1150 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29851 | DOT29851 | DOT | 553 | 553-8495 | 2006 | FORD | E-150 | Van |
| DOT29852 | DOT29852 | DOT | 553 | 553-2353 | 2006 | FORD | F-350 | Pickup |
| DOT29854 | DOT29854 | DOT | 553 | 553-4910 | 2006 | FORD | F-250 | Pickup |
| DOT29855 | DOT29855 | DOT | 553 | 553-5070 | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29858 | DOT29858 | DOT | 553 | 553-8493 | 2006 | FORD | E-150 | Van |
| DOT29864 | DOT29864 | DOT | 553 | 553-7980 | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29865 | DOT29865 | DOT | 553 | 553-4960 | 2006 | FORD | E-250 | Van |
| DOT29866 | DOT29866 | DOT | 553 | 553-2970 | 2006 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |

70a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT29867 | DOT29867 | DOT | 553 | 553-4901 | | 2006 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29875 | DOT29875 | DOT | 553 | 553-2970 | | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29877 | DOT29877 | DOT | 553 | 553-8493 | | 2006 | FORD | E-150 | Van |
| DOT29879 | DOT29879 | DOT | 553 | 553-2961 | | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29880 | DOT29880 | DOT | 553 | 553-2911 | | 2006 | FORD | F-350 | Pickup |
| DOT29885 | DOT32929 | DOT | 553 | 553-1910 | | 2006 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29892 | DOT29892 | DOT | 553 | 553-4961 | | 2006 | DODGE | CARAVAN | Van |
| DOT29893 | DOT29893 | DOT | 553 | 553-1910 | | 2007 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29897 | DOT29897 | DOT | 553 | 553-7960 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29898 | DOT29898 | DOT | 553 | 553-2962 | | 2006 | FORD | F-650 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29901 | DOT29901 | DOT | 553 | 553-1940 | | 2006 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29902 | DOT29902 | DOT | 553 | 553-2931 | | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29904 | DOT29904 | DOT | 553 | 553-1920 | | 2006 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29905 | DOT29905 | DOT | 553 | 553-7960 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29909 | DOT29909 | DOT | 553 | 553-2912 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29914 | DOT29914 | DOT | 553 | 553-7960 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29915 | DOT29915 | DOT | 553 | 553-5001 | | 2006 | FORD | E-150 | Van |
| DOT29916 | DOT29916 | DOT | 553 | 553-4900 | | 2007 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29917 | DOT29917 | DOT | 553 | 553-4960 | | 2006 | STERLING | L7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29918 | DOT29918 | DOT | 553 | 553-6910 | | 2006 | FORD | F-250 | Pickup |
| DOT29919 | DOT32725 | DOT | 553 | 553-2970 | | 2006 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29930 | DOT29930 | DOT | 553 | 553-4910 | | 2007 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT29941 | DOT29941 | DOT | 553 | 553-6690 | | 2007 | FORD | TAURUS | Sedan |
| DOT29947 | DOT29947 | DOT | 553 | 553-8200 | | 2007 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29965 | DOT29965 | DOT | 553 | 553-5951 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29966 | DOT29966 | DOT | 553 | 553-5260 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29968 | DOT29968 | DOT | 553 | 553-6910 | | 2006 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT29977 | DOT29977 | DOT | 553 | 553-5911 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29980 | DOT29980 | DOT | 553 | 553-5110 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29983 | DOT29983 | DOT | 553 | 553-5901 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29986 | DOT29986 | DOT | 553 | 553-3950 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29987 | DOT29987 | DOT | 553 | 553-5940 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29988 | DOT29988 | DOT | 553 | 553-5931 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29991 | DOT29991 | DOT | 553 | 553-5940 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT29992 | DOT29992 | DOT | 553 | 553-6830 | | 2006 | FORD | F-350 | Pickup |
| DOT30010 | DOT30010 | DOT | 553 | 553-8491 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30011 | DOT30011 | DOT | 553 | 553-8496 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30012 | DOT30012 | DOT | 553 | 553-8495 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |

71a

| DOT30013 | DOT30013 | DOT | 553 | 553-8494 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
|---|---|---|---|---|---|---|---|---|---|
| DOT30014 | DOT30014 | DOT | 553 | 553-8492 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30015 | DOT30015 | DOT | 553 | 553-8491 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30016 | DOT30016 | DOT | 553 | 553-8490 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30022 | DOT30022 | DOT | 553 | 553-5931 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30024 | DOT30024 | DOT | 553 | 553-3930 | | 2007 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30026 | DOT30026 | DOT | 553 | 553-5110 | | 2006 | FORD | E-150 | Van |
| DOT30027 | DOT30027 | DOT | 553 | 553-6240 | | 2006 | FORD | E-250 | Van |
| DOT30028 | DOT30028 | DOT | 553 | 553-8380 | | 2006 | FORD | E-250 | Van |
| DOT30030 | DOT30030 | DOT | 553 | 553-1030 | | 2006 | FORD | E-350 | Van |
| DOT30031 | DOT30031 | DOT | 553 | 553-1920 | | 2006 | FORD | E-350 | Van |
| DOT30034 | DOT30034 | DOT | 553 | 553-6240 | | 2006 | FORD | E-250 | Van |
| DOT30036 | DOT30036 | DOT | 553 | 553-8310 | | 2007 | FORD | F-250 | Pickup |
| DOT30041 | DOT30041 | DOT | 553 | 553-2352 | | 2007 | FORD | F-350 | Pickup |
| DOT30042 | DOT30042 | DOT | 553 | 553-8491 | | 2006 | FORD | E-250 | Van |
| DOT30045 | DOT30045 | DOT | 553 | 553-8495 | | 2006 | FORD | E-150 | Van |
| DOT30046 | DOT30046 | DOT | 553 | 553-4001 | | 2006 | FORD | TAURUS | Sedan |
| DOT30048 | DOT30048 | DOT | 553 | 553-9880 | | 2006 | FORD | E-150 | Van |
| DOT30058 | DOT30058 | DOT | 553 | 553-2970 | | 2007 | FORD | F-350 | Pickup |
| DOT30061 | DOT30061 | DOT | 553 | 553-8496 | | 2007 | FORD | E-250 | Van |
| DOT30080 | DOT30080 | DOT | 553 | 553-1940 | | 1992 | INTERNATIONAL | 3800 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT30083 | DOT30083 | DOT | 553 | 553-1910 | | 1996 | INTERNATIONAL | 3600 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT30104 | DOT30104 | DOT | 553 | 553-2931 | | 2007 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30106 | DOT30106 | DOT | 553 | 553-1900 | | 2007 | STERLING | LT 8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30107 | DOT30107 | DOT | 553 | 553-1920 | | 2007 | STERLING | LT 8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30108 | DOT30108 | DOT | 553 | 553-7980 | | 2007 | GRADALL | XL4100II | Excavator |
| DOT30121 | DOT30121 | DOT | 553 | 553-1940 | | 2006 | STERLING | LT 8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30123 | DOT30123 | DOT | 553 | 553-1910 | | 2007 | STERLING | LT 8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30126 | DOT30126 | DOT | 553 | 553-3550 | | 2007 | FORD | EXPEDITION | SUV |
| DOT30132 | DOT30132 | DOT | 553 | 553-6910 | | 2007 | DODGE | RAM 2500 | Pickup |
| DOT30134 | DOT30134 | DOT | 553 | 553-6900 | | 2007 | DODGE | RAM 2500 | Pickup |
| DOT30142 | DOT30142 | DOT | 553 | 553-4900 | | 2007 | STERLING | LT 8500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30143 | DOT30143 | DOT | 553 | 553-4960 | | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30148 | DOT30148 | DOT | 553 | 553-2090 | | 2007 | JEEP | LIBERTY | SUV |
| DOT30152 | DOT30152 | DOT | 553 | 553-5941 | | 2007 | CHRYSLER | SEBRING | Sedan |
| DOT30175 | DOT30175 | DOT | 553 | 553-2190 | | 2007 | JEEP | LIBERTY | Pickup |
| DOT30177 | DOT30177 | DOT | 553 | 553-2160 | | 2007 | JEEP | LIBERTY | SUV |
| DOT30178 | DOT30178 | DOT | 553 | 553-4960 | | 2006 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30179 | DOT30179 | DOT | 553 | 553-5941 | | 2007 | CHRYSLER | SEBRING | Sedan |
| DOT30180 | DOT30180 | DOT | 553 | 553-5090 | | 2007 | CHRYSLER | SEBRING | Sedan |
| DOT30182 | DOT30182 | DOT | 553 | 553-6910 | | 2007 | FORD | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30183 | DOT30183 | DOT | 553 | 553-6900 | | 2007 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30188 | DOT30188 | DOT | 553 | 553-3930 | | 2007 | FORD | F-150 | Pickup |
| DOT30189 | DOT30189 | DOT | 553 | 553-6910 | | 2007 | FORD | LT 9500 | Tractor |
| DOT30194 | DOT30194 | DOT | 553 | 553-7961 | | 2007 | FORD | F-150 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT30199 | DOT30199 | DOT | 553 | 553-3931 | 2000 | ASPT | UNKNOWN | Trailer |
| DOT30225 | DOT30225 | DOT | 553 | 553-1080 | 2007 | FORD | F-150 | Pickup |
| DOT30226 | DOT30226 | DOT | 553 | 553-1100 | 2007 | FORD | F-150 | Pickup |
| DOT30227 | DOT30227 | DOT | 553 | 553-4100 | 2007 | FORD | F-150 | Pickup |
| DOT30231 | DOT30231 | DOT | 553 | 553-3931 | 2007 | FORD | F-150 | Pickup |
| DOT30232 | DOT30232 | DOT | 553 | 553-8770 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30236 | DOT30236 | DOT | 553 | 553-1910 | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30238 | DOT30238 | DOT | 553 | 553-4960 | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30239 | DOT30239 | DOT | 553 | 553-4960 | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30240 | DOT30240 | DOT | 553 | 553-4910 | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30244 | DOT30244 | DOT | 553 | 553-4900 | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30245 | DOT30245 | DOT | 553 | 553-4900 | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30246 | DOT30246 | DOT | 553 | 553-2300 | 2008 | CHEVROLET | TAHOE | SUV |
| DOT30247 | DOT30247 | DOT | 553 | 553-1910 | 2008 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30253 | DOT30253 | DOT | 553 | 553-4910 | 2007 | FORD | FOCUS | Sedan |
| DOT30254 | DOT30254 | DOT | 553 | 553-4080 | 2007 | FORD | FOCUS | Sedan |
| DOT30256 | DOT30256 | DOT | 553 | 553-4090 | 2007 | FORD | FOCUS | Sedan |
| DOT30257 | DOT30257 | DOT | 553 | 553-7961 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30259 | DOT30259 | DOT | 553 | 553-2140 | 2007 | FORD | F-150 | Pickup |
| DOT30264 | DOT30264 | DOT | 553 | 553-2920 | 2007 | FORD | F-150 | Pickup |
| DOT30265 | DOT30265 | DOT | 553 | 553-4901 | 2007 | FORD | RANGER | Pickup |
| DOT30266 | DOT30266 | DOT | 553 | 553-5190 | 2007 | FORD | F-150 | Pickup |
| DOT30268 | DOT30268 | DOT | 553 | 553-8521 | 2007 | DODGE | RAM 1500 | Pickup |
| DOT30273 | DOT30273 | DOT | 553 | 553-1180 | 2007 | FORD | F-150 | Pickup |
| DOT30274 | DOT30274 | DOT | 553 | 553-2090 | 2007 | FORD | RANGER | Pickup |
| DOT30275 | DOT30275 | DOT | 553 | 553-2040 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30277 | DOT30277 | DOT | 553 | 553-2931 | 2007 | FORD | RANGER | Pickup |
| DOT30279 | DOT30279 | DOT | 553 | 553-2971 | 2007 | FORD | RANGER | Pickup |
| DOT30283 | DOT30283 | DOT | 553 | 553-4630 | 2007 | DODGE | DURANGO | SUV |
| DOT30286 | DOT33467 | DOT | 553 | 553-2031 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30287 | DOT30287 | DOT | 553 | 553-3140 | 2007 | CHEVROLET | MALIBU | Sedan |
| DOT30289 | DOT30289 | DOT | 553 | 553-4910 | 2007 | DODGE | RAM 2500 | Pickup |
| DOT30291 | DOT30291 | DOT | 553 | 553-4190 | 2007 | FORD | RANGER | Pickup |
| DOT30292 | DOT30292 | DOT | 553 | 553-4960 | 2007 | DODGE | RAM 2500 | Pickup |
| DOT30293 | DOT30293 | DOT | 553 | 553-8310 | 2007 | FORD | E-250 | Van |
| DOT30294 | DOT30294 | DOT | 553 | 553-8496 | 2007 | FORD | E-250 | Van |
| DOT30295 | DOT30295 | DOT | 553 | 553-8495 | 2007 | FORD | E-250 | Van |
| DOT30296 | DOT30296 | DOT | 553 | 553-8492 | 2007 | FORD | E-250 | Van |
| DOT30297 | DOT30297 | DOT | 553 | 553-8495 | 2007 | FORD | E-250 | Van |
| DOT30299 | DOT30299 | DOT | 553 | 553-8496 | 2007 | FORD | E-250 | Van |
| DOT30303 | DOT30303 | DOT | 553 | 553-9880 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30306 | DOT30306 | DOT | 553 | 553-1130 | 2007 | FORD | F-150 | Pickup |
| DOT30307 | DOT30307 | DOT | 553 | 553-4080 | 2007 | FORD | FOCUS | Sedan |
| DOT30308 | DOT30308 | DOT | 553 | 553-4911 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30309 | DOT30309 | DOT | 553 | 553-4030 | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30317 | DOT30317 | DOT | 553 | 553-2620 | 2007 | CHEVROLET | MALIBU | Sedan |
| DOT30319 | DOT30319 | DOT | 553 | 553-2352 | 2007 | FORD | F-150 | Pickup |
| DOT30320 | DOT30320 | DOT | 553 | 553-2090 | 2007 | FORD | F-150 | Pickup |
| DOT30321 | DOT30321 | DOT | 553 | 553-1910 | 2007 | FORD | F-150 | Pickup |
| DOT30323 | DOT30323 | DOT | 553 | 553-1190 | 2007 | FORD | F-150 | Pickup |
| DOT30326 | DOT30326 | DOT | 553 | 553-8497 | 2007 | FORD | F-150 | Pickup |
| DOT30327 | DOT30327 | DOT | 553 | 553-4960 | 2007 | DODGE | RAM 2500 | Pickup |
| DOT30333 | DOT30333 | DOT | 553 | 553-2961 | 2008 | FORD | F-350 | Pickup |
| DOT30336 | DOT30336 | DOT | 553 | 553-2300 | 2007 | CHEVROLET | MALIBU | Sedan |
| DOT30337 | DOT30337 | DOT | 553 | 553-3080 | 2007 | DODGE | RAM 1500 | Pickup |
| DOT30338 | DOT30338 | DOT | 553 | 553-4910 | 2007 | FORD | E-350 | Van |
| DOT30340 | DOT30340 | DOT | 553 | 553-4901 | 2007 | FORD | E-150 | Van |
| DOT30341 | DOT30341 | DOT | 553 | 553-4910 | 2007 | FORD | E-150 | Van |
| DOT30342 | DOT30342 | DOT | 553 | 553-4961 | 2007 | FORD | RANGER | Pickup |
| DOT30343 | DOT30343 | DOT | 553 | 553-4901 | 2008 | FORD | F-250 | Pickup |
| DOT30354 | DOT30354 | DOT | 553 | 553-2912 | 2008 | DODGE | RAM 2500 | Pickup |

73a

| DOT30355 | DOT30355 | DOT | 553 | 553-2190 | | 2008 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
|---|---|---|---|---|---|---|---|---|---|
| DOT30360 | DOT30360 | DOT | 553 | 553-9880 | | 2008 | INTERNATIONAL | 5900I | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30361 | DOT30361 | DOT | 553 | 553-9880 | | 2008 | INTERNATIONAL | 5900I | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30363 | DOT30363 | DOT | 553 | 553-8539 | | 2007 | CHEVROLET | MALIBU | Sedan |
| DOT30364 | DOT30364 | DOT | 553 | 553-2962 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30365 | DOT30365 | DOT | 553 | 553-2380 | | 2008 | FORD | F-250 | Pickup |
| DOT30366 | DOT30366 | DOT | 553 | 553-2961 | | 2008 | FORD | F-350 | Pickup |
| DOT30367 | DOT30367 | DOT | 553 | 553-4030 | | 2007 | CHEVROLET | IMPALA | Sedan |
| DOT30369 | DOT30369 | DOT | 553 | 553-3951 | | 2007 | FORD | E-350 | Van |
| DOT30370 | DOT30370 | DOT | 553 | 553-2931 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30393 | DOT30393 | DOT | 553 | 553-4911 | | 2008 | FORD | E-150 | Van |
| DOT30417 | DOT30417 | DOT | 553 | 553-1190 | | 2008 | FORD | F-350 | Pickup |
| DOT30419 | DOT30419 | DOT | 553 | 553-2510 | | 2008 | FORD | FOCUS | Sedan |
| DOT30420 | DOT30420 | DOT | 553 | 553-6060 | | 2008 | FORD | RANGER | Pickup |
| DOT30422 | DOT30422 | DOT | 553 | 553-6810 | | 2008 | FORD | RANGER | Pickup |
| DOT30423 | DOT30423 | DOT | 553 | 553-6690 | | 2008 | FORD | RANGER | Pickup |
| DOT30424 | DOT30424 | DOT | 553 | 553-4900 | | 2008 | FORD | F-150 | Pickup |
| DOT30427 | DOT30427 | DOT | 553 | 553-3190 | | 2008 | FORD | F-150 | Pickup |
| DOT30430 | DOT30430 | DOT | 553 | 553-4901 | | 2008 | FORD | RANGER | Pickup |
| DOT30432 | DOT30432 | DOT | 553 | 553-3590 | | 2008 | FORD | F-150 | Pickup |
| DOT30433 | DOT30433 | DOT | 553 | 553-3190 | | 2008 | FORD | F-150 | Pickup |
| DOT30434 | DOT30434 | DOT | 553 | 553-3100 | | 2008 | FORD | F-150 | Pickup |
| DOT30435 | DOT30435 | DOT | 553 | 553-2352 | | 2008 | FORD | F-150 | Pickup |
| DOT30437 | DOT30437 | DOT | 553 | 553-4190 | | 2008 | FORD | F-150 | Pickup |
| DOT30439 | DOT30439 | DOT | 553 | 553-4961 | | 2008 | FORD | FOCUS | Sedan |
| DOT30440 | DOT30440 | DOT | 553 | 553-2931 | | 2008 | FORD | F-150 | Pickup |
| DOT30442 | DOT30442 | DOT | 553 | 553-2970 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30443 | DOT30443 | DOT | 553 | 553-2971 | | 2008 | FORD | F-150 | Pickup |
| DOT30446 | DOT30446 | DOT | 553 | 553-3140 | | 2008 | FORD | F-150 | Pickup |
| DOT30448 | DOT30448 | DOT | 553 | 553-3010 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30451 | DOT30451 | DOT | 553 | 553-7980 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30452 | DOT30452 | DOT | 553 | 553-9480 | | 2016 | CHEVROLET | TAHOE | SUV |
| DOT30453 | DOT30453 | DOT | 553 | 553-5920 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT30454 | DOT30454 | DOT | 553 | 553-5920 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT30460 | DOT30460 | DOT | 553 | 553-4630 | | 2016 | RAM | PROMASTER CITY | Van |
| DOT30461 | DOT30461 | DOT | 553 | 553-8960 | | 2016 | JEEP | PATRIOT | SUV |
| DOT30462 | DOT30462 | DOT | 553 | 553-2912 | | 2016 | RAM | 5500 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30465 | DOT30465 | DOT | 553 | 553-3381 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT30466 | DOT30466 | DOT | 553 | 553-7960 | | 2016 | FORD | TRANSIT T-350 | Van |
| DOT30467 | DOT30467 | DOT | 553 | 553-8200 | | 2016 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT30472 | DOT30472 | DOT | 553 | 553-6910 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30473 | DOT30473 | DOT | 553 | 553-2970 | | 2017 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30474 | DOT30474 | DOT | 553 | 553-7960 | | 2016 | BIG TEX TRAILERS | UNKNOWN | Trailer |
| DOT30475 | DOT30475 | DOT | 553 | 553-4381 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30476 | DOT30476 | DOT | 553 | 553-4901 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30479 | DOT30479 | DOT | 553 | 553-9700 | | 2009 | CHEVROLET | C4500 | Medium Duty Bus (14001-26000 Lbs. GVWR) |
| DOT30481 | DOT30481 | DOT | 553 | 553-1190 | | 2016 | FORD | FUSION | Sedan |
| DOT30489 | DOT30489 | DOT | 553 | 553-2963 | | 2016 | RAM | 1500 | Pickup |
| DOT30493 | DOT30493 | DOT | 553 | 553-8530 | | 2016 | FORD | FUSION | Sedan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT30494 | DOT30494 | DOT | 553 | 553-8028 | | 2016 | FORD | FUSION | Sedan |
| DOT30495 | DOT30495 | DOT | 553 | 553-8497 | | 2016 | FORD | FUSION | Sedan |
| DOT30496 | DOT30496 | DOT | 553 | 553-2930 | | 2017 | FORD | F-150 | Pickup |
| DOT30498 | DOT30498 | DOT | 553 | 553-2920 | | 2017 | FORD | F-150 | Pickup |
| DOT30500 | DOT30500 | DOT | 553 | 553-2971 | | 2017 | FORD | F-150 | Pickup |
| DOT30501 | DOT30501 | DOT | 553 | 553-2971 | | 2017 | FORD | F-150 | Pickup |
| DOT30502 | DOT30502 | DOT | 553 | 553-4030 | | 2017 | DODGE | GRAND CARAVAN | Van |
| DOT30503 | DOT30503 | DOT | 553 | 553-1190 | | 2017 | FORD | FOCUS | Sedan |
| DOT30504 | DOT30504 | DOT | 553 | 553-1180 | | 2017 | FORD | FOCUS | Sedan |
| DOT30505 | DOT30505 | DOT | 553 | 553-2090 | | 2017 | FORD | F-150 | Pickup |
| DOT30506 | DOT30506 | DOT | 553 | 553-2620 | | 2017 | FORD | F-150 | Pickup |
| DOT30508 | DOT30508 | DOT | 553 | 553-2911 | | 2017 | RAM | 5500 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30510 | DOT30510 | DOT | 553 | 553-2921 | | 2017 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30511 | DOT32085 | DOT | 553 | 553-8010 | | 2016 | JEEP | PATRIOT | SUV |
| DOT30512 | DOT30512 | DOT | 553 | 553-9950 | | 2014 | TRITON TRAILERS | W-120SB | Generator |
| DOT30513 | DOT30513 | DOT | 553 | 553-1080 | | 2017 | GMC | TERRAIN | SUV |
| DOT30514 | DOT30514 | DOT | 553 | 553-2590 | | 2017 | RAM | 2500 | Pickup |
| DOT30515 | DOT30515 | DOT | 553 | 553-2590 | | 2017 | RAM | 2500 | Pickup |
| DOT30516 | DOT030516 | DOT | 553 | 553-5950 | | 2017 | CHEVROLET | SILVERADO K1500 | Pickup |
| DOT30517 | DOT30517 | DOT | 553 | 553-2912 | | 2017 | RAM | 2500 | Pickup |
| DOT30518 | DOT30518 | DOT | 553 | 553-3100 | | 2017 | FORD | TAURUS | Sedan |
| DOT30519 | DOT30519 | DOT | 553 | 553-3140 | | 2017 | FORD | TAURUS | Sedan |
| DOT30520 | DOT30520 | DOT | 553 | 553-3080 | | 2017 | FORD | TAURUS | Sedan |
| DOT30521 | DOT30521 | DOT | 553 | 553-8530 | | 2017 | FORD | ESCAPE | Sedan |
| DOT30522 | DOT30522 | DOT | 553 | 553-8540 | | 2017 | FORD | ESCAPE | Sedan |
| DOT30523 | DOT30523 | DOT | 553 | 553-3290 | | 2017 | CHEVROLET | SILVERADO K1500 | Pickup |
| DOT30524 | DOT30524 | DOT | 553 | 553-3930 | | 2017 | CHEVROLET | SILVERADO K1500 | Pickup |
| DOT30525 | DOT30525 | DOT | 553 | 553-4030 | | 2017 | NISSAN | FRONTIER | Pickup |
| DOT30526 | DOT30526 | DOT | 553 | 553-4120 | | 2017 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT30527 | DOT30527 | DOT | 553 | 553-4961 | | 2017 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT30528 | DOT30528 | DOT | 553 | 553-4901 | | 2017 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT30529 | DOT30529 | DOT | 553 | 553-4080 | | 2017 | CHEVROLET | SILVERADO K1500 | Pickup |
| DOT30530 | DOT30530 | DOT | 553 | 553-4100 | | 2017 | CHEVROLET | SILVERADO K1500 | Pickup |
| DOT30531 | DOT30531 | DOT | 553 | 553-6900 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30532 | DOT30532 | DOT | 553 | 553-6900 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30533 | DOT30533 | DOT | 553 | 553-6900 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30534 | DOT30534 | DOT | 553 | 553-6690 | | 2017 | CHEVROLET | SILVERADO K1500 | Pickup |
| DOT30535 | DOT30535 | DOT | 553 | 553-6910 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30536 | DOT30536 | DOT | 553 | 553-3950 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30537 | DOT30537 | DOT | 553 | 553-1100 | | 2017 | GMC | SIERRA C1500 | Pickup |
| DOT30538 | DOT30538 | DOT | 553 | 553-4961 | | 2017 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT30539 | 30539 | DOT | 553 | 553-6910 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30540 | 30540 | DOT | 553 | 553-6210 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30541 | DOT30541 | DOT | 553 | 553-8200 | | 2017 | DODGE | GRAND CARAVAN | Van |
| DOT30542 | DOT30542 | DOT | 553 | 553-8018 | | 2017 | FORD | ESCAPE | Sedan |
| DOT30543 | DOT30543 | DOT | 553 | 553-8310 | | 2017 | FORD | ESCAPE | Sedan |
| DOT30544 | DOT30544 | DOT | 553 | 553-8460 | | 2017 | FORD | ESCAPE | Sedan |
| DOT30545 | DOT30545 | DOT | 553 | 553-8494 | | 2017 | FORD | F-150 | Pickup |
| DOT30546 | DOT30546 | DOT | 553 | 553-8495 | | 2017 | FORD | F-150 | Pickup |
| DOT30547 | DOT30547 | DOT | 553 | 553-4190 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30548 | DOT30548 | DOT | 553 | 553-4190 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30549 | DOT30549 | DOT | 553 | 553-4901 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30550 | DOT30550 | DOT | 553 | 553-4901 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30551 | DOT30551 | DOT | 553 | 553-4080 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30552 | DOT30552 | DOT | 553 | 553-7960 | | 2008 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30554 | DOT30554 | DOT | 553 | 553-3921 | | 2008 | FORD | F-150 | Pickup |
| DOT30556 | DOT30556 | DOT | 553 | 553-3140 | | 2008 | FORD | F-150 | Pickup |
| DOT30557 | DOT30557 | DOT | 553 | 553-4030 | | 2008 | CHEVROLET | IMPALA | Sedan |

| DOT30559 | DOT30559 | DOT | 553 | 553-4911 | | 2008 | CHEVROLET | IMPALA | Sedan |
|---|---|---|---|---|---|---|---|---|---|
| DOT30560 | DOT30560 | DOT | 553 | 553-2380 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30561 | DOT30561 | DOT | 553 | 553-2931 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30565 | DOT30565 | DOT | 553 | 553-4911 | | 2008 | FORD | F-150 | Pickup |
| DOT30566 | DOT30566 | DOT | 553 | 553-8530 | | 2008 | FORD | FOCUS | Sedan |
| DOT30584 | DOT30584 | DOT | 553 | 553-6900 | | 2008 | FORD | F-150 | Pickup |
| DOT30585 | DOT30585 | DOT | 553 | 553-6900 | | 2008 | FORD | F-150 | Pickup |
| DOT30586 | DOT30586 | DOT | 553 | 553-5620 | | 2008 | FORD | F-150 | Pickup |
| DOT30587 | DOT30587 | DOT | 553 | 553-5190 | | 2008 | FORD | F-150 | Pickup |
| DOT30589 | DOT30589 | DOT | 553 | 553-5130 | | 2008 | FORD | F-150 | Pickup |
| DOT30590 | DOT30590 | DOT | 553 | 553-5110 | | 2008 | FORD | F-150 | Pickup |
| DOT30591 | DOT30591 | DOT | 553 | 553-5190 | | 2008 | FORD | F-150 | Pickup |
| DOT30592 | DOT30592 | DOT | 553 | 553-5941 | | 2008 | FORD | F-150 | Pickup |
| DOT30593 | DOT30593 | DOT | 553 | 553-5090 | | 2008 | FORD | F-150 | Pickup |
| DOT30594 | DOT33234 | DOT | 553 | 553-5210 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30595 | DOT30595 | DOT | 553 | 553-5620 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30596 | DOT30596 | DOT | 553 | 553-5620 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30598 | DOT30598 | DOT | 553 | 553-6910 | | 2008 | FORD | F-250 | Pickup |
| DOT30599 | DOT30599 | DOT | 553 | 553-6910 | | 2008 | FORD | F-150 | Pickup |
| DOT30600 | DOT30600 | DOT | 553 | 553-6060 | | 2008 | FORD | F-150 | Pickup |
| DOT30609 | DOT30609 | DOT | 553 | 553-3620 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30610 | DOT30610 | DOT | 553 | 553-3520 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30611 | DOT30611 | DOT | 553 | 553-3550 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30612 | DOT30612 | DOT | 553 | 553-3040 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30613 | DOT30613 | DOT | 553 | 553-3590 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30623 | DOT30623 | DOT | 553 | 553-6380 | | 2008 | FORD | EXPEDITION | SUV |
| DOT30626 | DOT30626 | DOT | 553 | 553-1910 | | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30631 | DOT30631 | DOT | 553 | 553-1900 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30636 | DOT30636 | DOT | 553 | 553-8960 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30638 | DOT30638 | DOT | 553 | 553-8494 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30642 | DOT30642 | DOT | 553 | 553-8540 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30645 | DOT30645 | DOT | 553 | 553-8310 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30646 | DOT30646 | DOT | 553 | 553-8550 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30648 | DOT30648 | DOT | 553 | 553-7100 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30649 | DOT30649 | DOT | 553 | 553-8493 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30651 | DOT30651 | DOT | 553 | 553-3901 | | 2008 | FORD | F-350 | Pickup |
| DOT30652 | DOT30652 | DOT | 553 | 553-4120 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30653 | DOT30653 | DOT | 553 | 553-4911 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30654 | DOT30654 | DOT | 553 | 553-4120 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30655 | DOT30655 | DOT | 553 | 553-4120 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30656 | DOT30656 | DOT | 553 | 553-4090 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30657 | DOT30657 | DOT | 553 | 553-4090 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30658 | DOT30658 | DOT | 553 | 553-2190 | | 2017 | RAM | 1500 | Pickup |
| DOT30659 | DOT30659 | DOT | 553 | 553-4961 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30660 | DOT30660 | DOT | 553 | 553-1190 | | 2017 | FORD | F-150 | Pickup |
| DOT30661 | DOT30661 | DOT | 553 | 553-1180 | | 2017 | FORD | F-150 | Pickup |
| DOT30662 | DOT30662 | DOT | 553 | 553-1900 | | 2017 | FORD | F-150 | Pickup |
| DOT30663 | DOT30663 | DOT | 553 | 553-7961 | | 2017 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT30664 | DOT30664 | DOT | 553 | 553-7961 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30665 | DOT30665 | DOT | 553 | 553-2190 | | 2017 | JEEP | CHEROKEE | SUV |
| DOT30666 | DOT30666 | DOT | 553 | 553-7991 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30667 | DOT30667 | DOT | 553 | 553-8200 | | 2017 | FORD | TRANSIT T-150 | Van |
| DOT30668 | DOT30668 | DOT | 553 | 553-4520 | | 2017 | FORD | F-350 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT30669 | DOT30669 | DOT | 553 | 553-2921 | | 2017 | RAM | 5500 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30670 | DOT30670 | DOT | 553 | 553-1030 | | 2017 | TOYOTA | COROLLA | Sedan |
| DOT30671 | DOT30671 | DOT | 553 | 553-5950 | | 2017 | RAM | 3500 | Chassis Cab (<= 10000 Lbs. GVWR) |

| DOT30672 | DOT30672 | DOT | 553 | 553-3930 | | 2017 | RAM | 1500 | Pickup |
|---|---|---|---|---|---|---|---|---|---|
| DOT30673 | DOT30673 | DOT | 553 | 553-3930 | | 2017 | RAM | 1500 | Pickup |
| DOT30674 | DOT30674 | DOT | 553 | 553-2913 | | 2017 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30675 | DOT30675 | DOT | 553 | 553-7961 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30676 | DOT30676 | DOT | 553 | 553-7961 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30677 | DOT30677 | DOT | 553 | 553-3920 | | 2017 | FORD | F-250 | Pickup |
| DOT30678 | DOT30678 | DOT | 553 | 553-8200 | | 2017 | FORD | TRANSIT T-150 | Van |
| DOT30679 | DOT30679 | DOT | 553 | 553-6060 | | 2017 | FORD | ESCAPE | SUV |
| DOT30680 | DOT30680 | DOT | 553 | 553-3190 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30681 | DOT30681 | DOT | 553 | 553-3920 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30682 | DOT30682 | DOT | 553 | 553-3901 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30683 | DOT30683 | DOT | 553 | 553-3060 | | 2017 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT30684 | DOT30684 | DOT | 553 | 553-5940 | | 2017 | FORD | F-250 | Pickup |
| DOT30685 | DOT30685 | DOT | 553 | 553-5940 | | 2017 | FORD | F-250 | Pickup |
| DOT30686 | DOT30686 | DOT | 553 | 553-2922 | | 2017 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30687 | DOT30687 | DOT | 553 | 553-7380 | | 2017 | JEEP | CHEROKEE | SUV |
| DOT30688 | DOT30688 | DOT | 553 | 553-4030 | | 2017 | FORD | FUSION | Sedan |
| DOT30689 | DOT30689 | DOT | 553 | 553-4030 | | 2017 | FORD | FUSION | Sedan |
| DOT30690 | DOT30690 | DOT | 553 | 553-2351 | | 2017 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30691 | DOT30691 | DOT | 553 | 553-2351 | | 2017 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30694 | DOT30694 | DOT | 553 | 553-3900 | | 2017 | FORD | F-150 | Pickup |
| DOT30695 | DOT30695 | DOT | 553 | 553-5140 | | 2017 | FORD | FUSION | Sedan |
| DOT30696 | DOT30696 | DOT | 553 | 553-5901 | | 2017 | FORD | FUSION | Sedan |
| DOT30697 | DOT30697 | DOT | 553 | 553-3130 | | 2017 | RAM | 1500 | Pickup |
| DOT30698 | DOT30698 | DOT | 553 | 553-5901 | | 2017 | FORD | FUSION | Sedan |
| DOT30701 | DOT30701 | DOT | 553 | 553-3901 | | 2018 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30702 | DOT30702 | DOT | 553 | 553-6690 | | 2017 | FORD | F-250 | Pickup |
| DOT30703 | DOT30703 | DOT | 553 | 553-3931 | | 2017 | FORD | F-350 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT30704 | DOT30704 | DOT | 553 | 553-5930 | | 2017 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30705 | DOT30705 | DOT | 553 | 553-8200 | | 2017 | FORD | F-250 | Pickup |
| DOT30706 | DOT30706 | DOT | 553 | 553-3590 | | 2017 | RAM | 2500 | Pickup |
| DOT30707 | DOT30707 | DOT | 553 | 553-8200 | | 2017 | FORD | F-250 | Pickup |
| DOT30708 | DOT30708 | DOT | 553 | 553-5109 | | 2017 | FORD | FOCUS | Sedan |
| DOT30709 | DOT30709 | DOT | 553 | 553-5060 | | 2017 | FORD | FOCUS | Sedan |
| DOT30710 | DOT30710 | DOT | 553 | 553-5111 | | 2017 | FORD | FOCUS | Sedan |
| DOT30711 | DOT30711 | DOT | 553 | 553-5111 | | 2017 | FORD | FOCUS | Sedan |
| DOT30712 | DOT30712 | DOT | 553 | 553-5109 | | 2017 | FORD | FOCUS | Sedan |
| DOT30713 | DOT30713 | DOT | 553 | 553-5110 | | 2017 | FORD | FOCUS | Sedan |
| DOT30714 | DOT30714 | DOT | 553 | 553-5931 | | 2017 | FORD | FOCUS | Sedan |
| DOT30715 | DOT30715 | DOT | 553 | 553-5109 | | 2017 | FORD | FOCUS | Sedan |
| DOT30717 | DOT30717 | DOT | 553 | 553-6910 | | 2017 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30718 | DOT30718 | DOT | 553 | 553-7980 | | 2018 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30719 | DOT30719 | DOT | 553 | 553-7980 | | 2018 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30721 | DOT30721 | DOT | 553 | 553-5921 | | 2017 | DODGE | JOURNEY | SUV |
| DOT30722 | DOT30722 | DOT | 553 | 553-5911 | | 2017 | DODGE | JOURNEY | SUV |
| DOT30723 | DOT30723 | DOT | 553 | 553-5230 | | 2017 | DODGE | JOURNEY | SUV |
| DOT30724 | DOT30724 | DOT | 553 | 553-1920 | | 2017 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30725 | DOT30725 | DOT | 553 | 553-1900 | | 2017 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30726 | DOT30726 | DOT | 553 | 553-7980 | | 2017 | RAM | 5500 | Medium Duty (14001-26000 Lbs. GVWR) |

| DOT30727 | DOT30727 | DOT | 553 | 553-6690 | | 2018 | FORD | FUSION | Sedan |
|---|---|---|---|---|---|---|---|---|---|
| DOT30728 | DOT30728 | DOT | 553 | 553-6690 | | 2018 | FORD | FUSION | Sedan |
| DOT30729 | DOT30729 | DOT | 553 | 553-3930 | | 2017 | FORD | F-150 | Pickup |
| DOT30730 | DOT30730 | DOT | 553 | 553-6690 | | 2018 | FORD | FUSION | Sedan |
| DOT30732 | DOT30732 | DOT | 553 | 553-4090 | | 2018 | RAM | 1500 | Pickup |
| DOT30733 | DOT30733 | DOT | 553 | 553-4380 | | 2018 | RAM | 1500 | Pickup |
| DOT30735 | DOT30735 | DOT | 553 | 553-9900 | | 2018 | CHEVROLET | SUBURBAN K1500 | SUV |
| DOT30736 | DOT30736 | DOT | 553 | 553-2010 | | 2018 | DODGE | JOURNEY | SUV |
| DOT30737 | DOT30737 | DOT | 553 | 553-2920 | | 2018 | RAM | 1500 | Pickup |
| DOT30738 | DOT30738 | DOT | 553 | 553-2620 | | 2018 | RAM | 1500 | Pickup |
| DOT30739 | DOT30739 | DOT | 553 | 553-3100 | | 2018 | RAM | 1500 | Pickup |
| DOT30740 | DOT30740 | DOT | 553 | 553-3950 | | 2018 | RAM | 1500 | Pickup |
| DOT30741 | DOT30741 | DOT | 553 | 553-1100 | | 2018 | DODGE | CARAVAN | Van |
| DOT30742 | DOT30742 | DOT | 553 | 553-2381 | | 2018 | FORD | FUSION | Sedan |
| DOT30743 | DOT30743 | DOT | 553 | 553-3190 | | 2018 | FORD | F-450 | Medium Duty (14001-26000 LBS. GVWR) |
| DOT30744 | DOT30744 | DOT | 553 | 553-3931 | | 2018 | FORD | F-150 | Pickup |
| DOT30745 | DOT30745 | DOT | 553 | 553-3910 | | 2018 | FORD | F-150 | Pickup |
| DOT30746 | DOT30746 | DOT | 553 | 553-3900 | | 2018 | RAM | 1500 | Pickup |
| DOT30747 | DOT30747 | DOT | 553 | 553-3950 | | 2018 | RAM | 1500 | Pickup |
| DOT30749 | DOT30749 | DOT | 553 | 553-4120 | | 2018 | RAM | 1500 | Pickup |
| DOT30750 | DOT30750 | DOT | 553 | 553-4120 | | 2018 | RAM | 1500 | Pickup |
| DOT30751 | DOT30751 | DOT | 553 | 553-4911 | | 2018 | RAM | 1500 | Pickup |
| DOT30756 | DOT33238 | DOT | 553 | 553-1940 | | 2007 | VERMEER | BC1500 | Chipper |
| DOT30757 | DOT30757 | DOT | 553 | 553-2810 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30758 | DOT30758 | DOT | 553 | 553-2910 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30759 | DOT30759 | DOT | 553 | 553-2910 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30760 | DOT30760 | DOT | 553 | 553-2930 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30761 | DOT30761 | DOT | 553 | 553-2160 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30762 | DOT30762 | DOT | 553 | 553-2500 | | 2008 | CHEVROLET | TAHOE | SUV |
| DOT30763 | DOT30763 | DOT | 553 | 553-2920 | | 2008 | MERCURY | GRAND MARQUIS | Sedan |
| DOT30764 | DOT30764 | DOT | 553 | 553-7980 | | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 LBS. GVWR) |
| DOT30765 | DOT30765 | DOT | 553 | 553-7980 | | 2008 | WANCO | WTSP | Arrow Board |
| DOT30766 | DOT30766 | DOT | 553 | 553-7960 | | 2008 | WANCO | WTSP | Arrow Board |
| DOT30769 | DOT30769 | DOT | 553 | 553-7980 | | 2008 | WANCO | WTSP | Arrow Board |
| DOT30771 | DOT30771 | DOT | 553 | 553-7980 | | 2008 | WANCO | WTSP | Arrow Board |
| DOT30773 | DOT30773 | DOT | 553 | 553-1910 | | 2008 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 LBS. GVWR) |
| DOT30774 | DOT30774 | DOT | 553 | 553-1940 | | 2008 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 LBS. GVWR) |
| DOT30776 | DOT30776 | DOT | 553 | 553-5911 | | 2008 | FORD | F-150 | Pickup |
| DOT30779 | DOT30779 | DOT | 553 | 553-1150 | | 2008 | FORD | F-150 | Pickup |
| DOT30782 | DOT30782 | DOT | 553 | 553-7981 | | 2008 | FORD | F-150 | Pickup |
| DOT30786 | DOT30786 | DOT | 553 | 553-2910 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30787 | DOT30787 | DOT | 553 | 553-5090 | | 2008 | FORD | F-150 | Pickup |
| DOT30789 | DOT30789 | DOT | 553 | 553-1910 | | 2008 | FORD | F-250 | Pickup |
| DOT30792 | DOT30792 | DOT | 553 | 553-5911 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30793 | DOT30793 | DOT | 553 | 553-5951 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30794 | DOT30794 | DOT | 553 | 553-5030 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30795 | DOT30795 | DOT | 553 | 553-5921 | | 2008 | FORD | F-150 | Pickup |
| DOT30796 | DOT30796 | DOT | 553 | 553-5620 | | 2008 | FORD | F-150 | Pickup |
| DOT30797 | DOT30797 | DOT | 553 | 553-7961 | | 2008 | FORD | FOCUS | Sedan |
| DOT30798 | DOT30798 | DOT | 553 | 553-7961 | | 2008 | FORD | FOCUS | Sedan |
| DOT30799 | DOT30799 | DOT | 553 | 553-7991 | | 2008 | FORD | F-150 | Pickup |
| DOT30800 | DOT32713 | DOT | 553 | 553-7960 | | 2008 | FORD | F-150 | Pickup |
| DOT30801 | DOT30801 | DOT | 553 | 553-7991 | | 2008 | FORD | F-150 | Pickup |
| DOT30802 | DOT30802 | DOT | 553 | 553-1910 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 LBS. GVWR) |
| DOT30803 | DOT30803 | DOT | 553 | 553-1940 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 LBS. GVWR) |
| DOT30804 | DOT30804 | DOT | 553 | 553-1620 | | 2008 | FORD | F-150 | Pickup |
| DOT30805 | DOT30805 | DOT | 553 | 553-1620 | | 2008 | FORD | F-150 | Pickup |
| DOT30808 | DOT30808 | DOT | 553 | 553-8496 | | 2008 | FORD | E-150 | Van |
| DOT30809 | DOT30809 | DOT | 553 | 553-8492 | | 2008 | FORD | E-150 | Van |
| DOT30810 | DOT30810 | DOT | 553 | 553-8497 | | 2008 | FORD | E-150 | Van |
| DOT30811 | DOT30811 | DOT | 553 | 553-8492 | | 2008 | FORD | E-150 | Van |

78a

| DOT30812 | DOT30812 | DOT | 553 | 553-8492 | | 2008 | FORD | E-150 | Van |
|---|---|---|---|---|---|---|---|---|---|
| DOT30813 | DOT30813 | DOT | 553 | 553-8495 | | 2008 | FORD | E-150 | Van |
| DOT30814 | DOT30814 | DOT | 553 | 553-8539 | | 2008 | FORD | E-150 | Van |
| DOT30815 | DOT30815 | DOT | 553 | 553-8491 | | 2008 | FORD | E-150 | Van |
| DOT30820 | DOT30820 | DOT | 553 | 553-9950 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30823 | DOT30823 | DOT | 553 | 553-5900 | | 2008 | FORD | F-350 | Pickup |
| DOT30825 | DOT30825 | DOT | 553 | 553-5920 | | 2008 | FORD | F-350 | Pickup |
| DOT30826 | DOT30826 | DOT | 553 | 553-5930 | | 2008 | FORD | F-250 | Pickup |
| DOT30828 | DOT30828 | DOT | 553 | 553-5940 | | 2008 | FORD | F-250 | Pickup |
| DOT30829 | DOT30829 | DOT | 553 | 553-5111 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30830 | DOT30830 | DOT | 553 | 553-7380 | | 2008 | FORD | F-150 | Pickup |
| DOT30831 | DOT30831 | DOT | 553 | 553-7961 | | 2008 | FORD | E-150 | Van |
| DOT30832 | DOT30832 | DOT | 553 | 553-7960 | | 2008 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30833 | DOT30833 | DOT | 553 | 553-7100 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30834 | DOT30834 | DOT | 553 | 553-7961 | | 2008 | FORD | F-150 | Pickup |
| DOT30835 | DOT30835 | DOT | 553 | 553-8495 | | 2008 | FORD | E-250 | Van |
| DOT30836 | DOT30836 | DOT | 553 | 553-8496 | | 2008 | FORD | E-250 | Van |
| DOT30844 | DOT30844 | DOT | 553 | 553-3290 | | 2008 | CHEVROLET | IMPALA | Sedan |
| DOT30846 | DOT30846 | DOT | 553 | 553-5900 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30851 | DOT30851 | DOT | 553 | 553-2380 | | 2008 | AMERICAN SIGNAL | UNKNOWN | Portable Message Board |
| DOT30853 | DOT30853 | DOT | 553 | 553-2970 | | 2008 | FORD | F-250 | Pickup |
| DOT30855 | DOT33193 | DOT | 553 | 553-6900 | | 2008 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30858 | DOT30858 | DOT | 553 | 553-6910 | | 2008 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30859 | DOT30859 | DOT | 553 | 553-6900 | | 2008 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30860 | DOT30860 | DOT | 553 | 553-7980 | | 2007 | VERMEER | BC1500 | Chipper |
| DOT30862 | DOT30862 | DOT | 553 | 553-2921 | | 2008 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30864 | DOT30864 | DOT | 553 | 553-3050 | | 2008 | FORD | F-350 | Pickup |
| DOT30865 | DOT30865 | DOT | 553 | 553-4910 | | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30870 | DOT30870 | DOT | 553 | 553-2931 | | 2008 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30871 | DOT30871 | DOT | 553 | 553-7960 | | 2008 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30872 | DOT30872 | DOT | 553 | 553-2100 | | 2008 | FORD | F-250 | Pickup |
| DOT30873 | DOT30873 | DOT | 553 | 553-2970 | | 2008 | IMPERIAL TRAILER | EQ7207T | Trailer |
| DOT30874 | DOT30874 | DOT | 553 | 553-3951 | | 2008 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30876 | DOT30876 | DOT | 553 | 553-1940 | | 1991 | INTERNATIONAL | 3800 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT30877 | DOT30877 | DOT | 553 | 553-4960 | | 1990 | INTERNATIONAL | 3800 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT30880 | DOT30880 | DOT | 553 | 553-1150 | | 2008 | FORD | F-150 | Pickup |
| DOT30881 | DOT30881 | DOT | 553 | 553-1940 | | 2008 | FORD | F-150 | Pickup |
| DOT30885 | DOT30885 | DOT | 553 | 553-1180 | | 2008 | FORD | F-150 | Pickup |
| DOT30888 | DOT30888 | DOT | 553 | 553-1150 | | 2008 | FORD | F-150 | Pickup |
| DOT30891 | DOT30891 | DOT | 553 | 553-1900 | | 2008 | FORD | F-150 | Pickup |
| DOT30892 | DOT30892 | DOT | 553 | 553-1180 | | 2008 | FORD | F-150 | Pickup |
| DOT30897 | DOT30897 | DOT | 553 | 553-1900 | | 2008 | FORD | F-150 | Pickup |
| DOT30898 | DOT30898 | DOT | 553 | 553-1620 | | 2008 | FORD | EXPLORER | SUV |
| DOT30899 | DOT30899 | DOT | 553 | 553-1180 | | 2008 | FORD | F-150 | Pickup |
| DOT30902 | DOT30902 | DOT | 553 | 553-1130 | | 2008 | FORD | F-150 | Pickup |
| DOT30909 | DOT30909 | DOT | 553 | 553-2351 | | 2008 | FORD | F-150 | Pickup |
| DOT30910 | DOT30910 | DOT | 553 | 553-2620 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30912 | DOT30912 | DOT | 553 | 553-2930 | | 2008 | FORD | F-150 | Pickup |
| DOT30914 | DOT30914 | DOT | 553 | 553-2970 | | 2008 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT30915 | DOT30915 | DOT | 553 | 553-2160 | | 2008 | CHEVROLET | TAHOE | SUV |

| DOT30917 | DOT30917 | DOT | 553 | 553-2920 | | 2008 | DODGE | RAM 1500 | Pickup |
|---|---|---|---|---|---|---|---|---|---|
| DOT30918 | DOT32187 | DOT | 553 | 553-2970 | | 2008 | FORD | F-150 | Pickup |
| DOT30919 | DOT30919 | DOT | 553 | 553-2100 | | 2008 | DODGE | RAM 1500 | Pickup |
| DOT30957 | DOT30957 | DOT | 553 | 553-7991 | | 2008 | FORD | F-150 | Pickup |
| DOT30967 | DOT30967 | DOT | 553 | 553-8491 | | 2009 | FORD | E-150 | Van |
| DOT30974 | DOT30974 | DOT | 553 | 553-5090 | | 2009 | FORD | F-150 | Pickup |
| DOT30975 | DOT30975 | DOT | 553 | 553-5941 | | 2009 | FORD | F-150 | Pickup |
| DOT30976 | DOT30976 | DOT | 553 | 553-5941 | | 2009 | FORD | F-150 | Pickup |
| DOT30977 | DOT30977 | DOT | 553 | 553-5940 | | 2009 | FORD | F-150 | Pickup |
| DOT30979 | DOT30979 | DOT | 553 | 553-1030 | | 2009 | FORD | FOCUS | Sedan |
| DOT30980 | DOT30980 | DOT | 553 | 553-3920 | | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT30981 | DOT30981 | DOT | 553 | 553-3950 | | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT30982 | DOT30982 | DOT | 553 | 553-3100 | | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT30987 | DOT30987 | DOT | 553 | 553-3931 | | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT30988 | DOT30988 | DOT | 553 | 553-3060 | | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT30989 | DOT30989 | DOT | 553 | 553-5900 | | 2009 | FORD | F-350 | Pickup |
| DOT30990 | DOT30990 | DOT | 553 | 553-5900 | | 2009 | FORD | F-350 | Pickup |
| DOT30991 | DOT30991 | DOT | 553 | 553-2920 | | 2009 | FORD | F-250 | Pickup |
| DOT30992 | DOT30992 | DOT | 553 | 553-2190 | | 2009 | FORD | ESCAPE | Pickup |
| DOT30994 | DOT30994 | DOT | 553 | 553-2060 | | 2009 | FORD | EXPLORER | SUV |
| DOT30995 | DOT30995 | DOT | 553 | 553-5950 | | 2009 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT30997 | DOT30997 | DOT | 553 | 553-8521 | | 2009 | FORD | F-150 | Pickup |
| DOT30999 | DOT30999 | DOT | 553 | 553-2970 | | 2009 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31000 | DOT31000 | DOT | 553 | 553-2912 | | 2009 | FORD | F-350 | Pickup |
| DOT31001 | DOT31001 | DOT | 553 | 553-5001 | | 2009 | FORD | ESCAPE | SUV |
| DOT31002 | DOT31002 | DOT | 553 | 553-8319 | | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31005 | DOT31005 | DOT | 553 | 553-8570 | | 2009 | FORD | ESCAPE | SUV |
| DOT31007 | DOT31007 | DOT | 553 | 553-8491 | | 2009 | FORD | ESCAPE | SUV |
| DOT31008 | DOT31008 | DOT | 553 | 553-4001 | | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31012 | DOT32699 | DOT | 553 | 553-2962 | | 2009 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31013 | DOT31013 | DOT | 553 | 553-2963 | | 2009 | FORD | F-150 | Pickup |
| DOT31014 | DOT33681 | DOT | 553 | 553-8497 | | 2009 | FORD | ESCAPE | SUV |
| DOT31015 | DOT31015 | DOT | 553 | 553-4001 | | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31019 | DOT31019 | DOT | 553 | 553-3931 | | 2009 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31023 | DOT32564 | DOT | 553 | 553-2970 | | 2009 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31026 | DOT31026 | DOT | 553 | 553-3931 | | 2009 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31027 | DOT31027 | DOT | 553 | 553-3921 | | 2009 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31031 | DOT31031 | DOT | 553 | 553-3951 | | 2007 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31032 | DOT31032 | DOT | 553 | 553-6910 | | 2009 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31036 | DOT31036 | DOT | 553 | 553-4900 | | 2009 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31037 | DOT31037 | DOT | 553 | 553-4910 | | 2009 | STERLING | LT 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31040 | DOT31040 | DOT | 553 | 553-7960 | | 2009 | FORD | F-250 | Pickup |
| DOT31041 | DOT31041 | DOT | 553 | 553-7960 | | 2009 | FORD | F-250 | Pickup |
| DOT31042 | DOT31042 | DOT | 553 | 553-7960 | | 2009 | FORD | F-250 | Pickup |
| DOT31043 | DOT31043 | DOT | 553 | 553-2020 | | 2009 | FORD | E-150 | Van |
| DOT31045 | DOT31045 | DOT | 553 | 553-8200 | | 2009 | FORD | E-150 | Van |
| DOT31046 | DOT31046 | DOT | 553 | 553-8200 | | 2009 | FORD | F-350 | Pickup |
| DOT31047 | DOT31047 | DOT | 553 | 553-3921 | | 2010 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31048 | DOT31048 | DOT | 553 | 553-6900 | | 2010 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31049 | DOT31049 | DOT | 553 | 553-6900 | | 2010 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31050 | DOT31050 | DOT | 553 | 553-4090 | | 2009 | FORD | F-150 | Pickup |

80a

| DOT31053 | DOT31053 | DOT | 553 | 553-2810 | | 2009 | FORD | F-350 | Pickup |
|---|---|---|---|---|---|---|---|---|---|
| DOT31054 | DOT31054 | DOT | 553 | 553-2620 | | 2009 | FORD | F-150 | Pickup |
| DOT31055 | DOT31055 | DOT | 553 | 553-2921 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31056 | DOT31056 | DOT | 553 | 553-2921 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31057 | DOT31057 | DOT | 553 | 553-2010 | | 2009 | FORD | F-150 | Pickup |
| DOT31058 | DOT31058 | DOT | 553 | 553-2360 | | 2009 | FORD | F-350 | Pickup |
| DOT31059 | DOT31059 | DOT | 553 | 553-2530 | | 2009 | FORD | EXPLORER | SUV |
| DOT31061 | DOT31061 | DOT | 553 | 553-3620 | | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT31062 | DOT31062 | DOT | 553 | 553-5951 | | 2009 | FORD | F-150 | Pickup |
| DOT31067 | DOT31067 | DOT | 553 | 553-1150 | | 2009 | FORD | F-150 | Pickup |
| DOT31069 | DOT31069 | DOT | 553 | 553-3951 | | 2009 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31070 | DOT31070 | DOT | 553 | 553-2911 | | 2009 | STERLING | LT 9500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31073 | DOT31073 | DOT | 553 | 553-2080 | | 2009 | FORD | RANGER | Pickup |
| DOT31075 | DOT31075 | DOT | 553 | 553-6910 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31076 | DOT31076 | DOT | 553 | 553-1900 | | 2009 | FORD | F-150 | Pickup |
| DOT31079 | DOT31079 | DOT | 553 | 553-5931 | | 2009 | FORD | F-150 | Pickup |
| DOT31083 | DOT31083 | DOT | 553 | 553-4360 | | 2010 | INTERNATIONAL | 4200 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31084 | DOT31084 | DOT | 553 | 553-5910 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31085 | DOT31085 | DOT | 553 | 553-5910 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31086 | DOT31086 | DOT | 553 | 553-5910 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31087 | DOT31087 | DOT | 553 | 553-4910 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31088 | DOT31088 | DOT | 553 | 553-4960 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31089 | DOT31089 | DOT | 553 | 553-4910 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31090 | DOT31090 | DOT | 553 | 553-4910 | | 2009 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31098 | DOT31098 | DOT | 553 | 553-5940 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31099 | DOT31099 | DOT | 553 | 553-5940 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31100 | DOT31100 | DOT | 553 | 553-5920 | | 2009 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31102 | DOT31102 | DOT | 553 | 553-1150 | | 2009 | FORD | FOCUS | Sedan |
| DOT31103 | DOT31103 | DOT | 553 | 553-1150 | | 2009 | FORD | FOCUS | Sedan |
| DOT31104 | DOT31104 | DOT | 553 | 553-1150 | | 2009 | FORD | FOCUS | Sedan |
| DOT31106 | DOT31106 | DOT | 553 | 553-5150 | | 2009 | FORD | F-150 | Pickup |
| DOT31107 | DOT31107 | DOT | 553 | 553-1100 | | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31108 | DOT31108 | DOT | 553 | 553-1100 | | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31109 | DOT31109 | DOT | 553 | 553-1180 | | 2009 | FORD | F-350 | Pickup |
| DOT31110 | DOT31110 | DOT | 553 | 553-1260 | | 2009 | FORD | F-350 | Pickup |
| DOT31112 | DOT31112 | DOT | 553 | 553-1130 | | 2009 | FORD | FOCUS | Sedan |
| DOT31113 | DOT31113 | DOT | 553 | 553-1100 | | 2009 | FORD | FOCUS | Sedan |
| DOT31118 | DOT31118 | DOT | 553 | 553-5911 | | 2009 | FORD | F-150 | Pickup |
| DOT31119 | DOT31119 | DOT | 553 | 553-5590 | | 2009 | FORD | F-150 | Pickup |
| DOT31122 | DOT31122 | DOT | 553 | 553-5911 | | 2009 | FORD | F-150 | Pickup |
| DOT31123 | DOT31123 | DOT | 553 | 553-5911 | | 2009 | FORD | F-150 | Pickup |
| DOT31124 | DOT31124 | DOT | 553 | 553-5930 | | 2009 | FORD | F-250 | Pickup |
| DOT31125 | DOT31125 | DOT | 553 | 553-5901 | | 2009 | FORD | F-150 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31132 | DOT31132 | DOT | 553 | 553-1150 | 2009 | FORD | F-350 | Pickup |
| DOT31133 | DOT31133 | DOT | 553 | 553-1130 | 2009 | FORD | FOCUS | Sedan |
| DOT31134 | DOT31134 | DOT | 553 | 553-2971 | 2009 | FORD | RANGER | Pickup |
| DOT31137 | DOT31137 | DOT | 553 | 553-2190 | 2009 | FORD | E-150 | Van |
| DOT31138 | DOT31138 | DOT | 553 | 553-2100 | 2009 | FORD | F-250 | Pickup |
| DOT31139 | DOT31139 | DOT | 553 | 553-2140 | 2009 | FORD | FUSION | Sedan |
| DOT31140 | DOT31140 | DOT | 553 | 553-2140 | 2009 | FORD | FUSION | Sedan |
| DOT31141 | DOT31141 | DOT | 553 | 553-2090 | 2009 | FORD | RANGER | Pickup |
| DOT31144 | DOT31144 | DOT | 553 | 553-4520 | 2008 | GMC | SIERRA C2500 | Pickup |
| DOT31145 | DOT31145 | DOT | 553 | 553-5110 | 2009 | FORD | E-150 | Van |
| DOT31146 | DOT31146 | DOT | 553 | 553-5950 | 2009 | FORD | F-350 | Pickup |
| DOT31148 | DOT31148 | DOT | 553 | 553-5381 | 2009 | FORD | F-150 | Pickup |
| DOT31149 | DOT31149 | DOT | 553 | 553-5920 | 2009 | FORD | F-350 | Pickup |
| DOT31150 | DOT31150 | DOT | 553 | 553-5920 | 2009 | FORD | F-350 | Pickup |
| DOT31151 | DOT31151 | DOT | 553 | 553-5910 | 2009 | FORD | F-350 | Pickup |
| DOT31155 | DOT31155 | DOT | 553 | 553-2190 | 2009 | CENTRAL MINE EQUIPMENT | FREIGHTL | Drill Rig |
| DOT31156 | DOT31156 | DOT | 553 | 553-3100 | 2009 | FORD | F-150 | Pickup |
| DOT31160 | DOT31160 | DOT | 553 | 553-1180 | 2009 | FORD | F-250 | Pickup |
| DOT31165 | DOT31165 | DOT | 553 | 553-5110 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31166 | DOT31166 | DOT | 553 | 553-5620 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31167 | DOT31167 | DOT | 553 | 553-5111 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31168 | DOT31168 | DOT | 553 | 553-5110 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31169 | DOT31169 | DOT | 553 | 553-5110 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31171 | DOT31171 | DOT | 553 | 553-6910 | 2008 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31172 | DOT31172 | DOT | 553 | 553-3191 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31173 | DOT31173 | DOT | 553 | 553-3060 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31175 | DOT31175 | DOT | 553 | 553-3520 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31176 | DOT31176 | DOT | 553 | 553-3140 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31177 | DOT31177 | DOT | 553 | 553-3140 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31178 | DOT31178 | DOT | 553 | 553-5930 | 2009 | FORD | F-150 | Pickup |
| DOT31179 | DOT31179 | DOT | 553 | 553-5190 | 2009 | FORD | F-150 | Pickup |
| DOT31180 | DOT31180 | DOT | 553 | 553-5900 | 2009 | FORD | F-250 | Pickup |
| DOT31181 | DOT31181 | DOT | 553 | 553-5090 | 2009 | FORD | F-150 | Pickup |
| DOT31182 | DOT31182 | DOT | 553 | 553-8493 | 2009 | FORD | E-150 | Van |
| DOT31183 | DOT31183 | DOT | 553 | 553-8491 | 2009 | FORD | E-150 | Van |
| DOT31184 | DOT31184 | DOT | 553 | 553-8380 | 2009 | FORD | E-150 | Van |
| DOT31185 | DOT31185 | DOT | 553 | 553-8970 | 2009 | FORD | E-150 | Van |
| DOT31188 | DOT31188 | DOT | 553 | 553-8550 | 2009 | FORD | E-150 | Van |
| DOT31189 | DOT31189 | DOT | 553 | 553-8492 | 2009 | FORD | E-150 | Van |
| DOT31190 | DOT31190 | DOT | 553 | 553-8496 | 2009 | FORD | E-150 | Van |
| DOT31191 | DOT31191 | DOT | 553 | 553-8770 | 2009 | FORD | E-150 | Van |
| DOT31192 | DOT31192 | DOT | 553 | 553-8491 | 2009 | FORD | E-150 | Van |
| DOT31194 | DOT31194 | DOT | 553 | 553-1920 | 2009 | FORD | F-250 | Pickup |
| DOT31195 | DOT31195 | DOT | 553 | 553-1180 | 2009 | FORD | F-250 | Pickup |
| DOT31196 | DOT31196 | DOT | 553 | 553-1080 | 2009 | FORD | F-150 | Pickup |
| DOT31197 | DOT31197 | DOT | 553 | 553-1260 | 2009 | FORD | F-250 | Pickup |
| DOT31198 | DOT31198 | DOT | 553 | 553-2971 | 2009 | CHEVROLET | IMPALA | Sedan |
| DOT31200 | DOT31200 | DOT | 553 | 553-3010 | 2009 | GMC | SIERRA C1500 | Pickup |
| DOT31202 | DOT31202 | DOT | 553 | 553-4901 | 2009 | FORD | F-150 | Pickup |
| DOT31203 | DOT31203 | DOT | 553 | 553-4191 | 2009 | FORD | F-150 | Pickup |
| DOT31204 | DOT31204 | DOT | 553 | 553-7100 | 2009 | FORD | F-150 | Pickup |
| DOT31205 | DOT31205 | DOT | 553 | 553-7991 | 2009 | FORD | F-150 | Pickup |
| DOT31207 | DOT31207 | DOT | 553 | 553-4911 | 2009 | FORD | F-150 | Pickup |
| DOT31208 | DOT31208 | DOT | 553 | 553-4630 | 2009 | FORD | ESCAPE | SUV |
| DOT31209 | DOT31209 | DOT | 553 | 553-7960 | 2009 | FORD | F-350 | Pickup |
| DOT31210 | DOT31210 | DOT | 553 | 553-8530 | 2009 | FORD | FOCUS | Sedan |
| DOT31211 | DOT30211 | DOT | 553 | 553-4911 | 2009 | FORD | FOCUS | Sedan |
| DOT31212 | DOT31212 | DOT | 553 | 553-7960 | 2010 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31214 | DOT31214 | DOT | 553 | 553-6910 | 2009 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31215 | DOT31215 | DOT | 553 | 553-4001 | 2009 | FORD | F-350 | Pickup |
| DOT31216 | DOT31216 | DOT | 553 | 553-4910 | 2009 | DODGE | RAM 3500 | Pickup |
| DOT31218 | DOT31218 | DOT | 553 | 553-4901 | 2009 | CHEVROLET | MALIBU | Sedan |
| DOT31220 | DOT31220 | DOT | 553 | 553-4380 | 2009 | FORD | F-350 | Pickup |

82a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31221 | DOT31221 | DOT | 553 | 553-4901 | 2009 | FORD | RANGER | Pickup |
| DOT31222 | DOT31222 | DOT | 553 | 553-6060 | 2009 | FORD | RANGER | Pickup |
| DOT31227 | DOT31227 | DOT | 553 | 553-7961 | 2009 | FORD | FOCUS | Sedan |
| DOT31238 | DOT31238 | DOT | 553 | 553-9950 | 2009 | CHEVROLET | MALIBU | Sedan |
| DOT31240 | DOT31240 | DOT | 553 | 553-6900 | 2010 | FORD | F-250 | Pickup |
| DOT31241 | DOT31241 | DOT | 553 | 553-6240 | 2010 | FORD | F-250 | Pickup |
| DOT31245 | DOT31245 | DOT | 553 | 553-6900 | 2010 | FORD | F-250 | Pickup |
| DOT31247 | DOT31247 | DOT | 553 | 553-9190 | 2009 | GMC | SIERRA | Pickup |
| DOT31297 | DOT31297 | DOT | 553 | 553-6690 | 2009 | FORD | E-350 | Van |
| DOT31308 | DOT31308 | DOT | 553 | 553-6910 | 2010 | FORD | F-250 | Pickup |
| DOT31309 | DOT31309 | DOT | 553 | 553-6910 | 2010 | FORD | F-250 | Pickup |
| DOT31310 | DOT31310 | DOT | 553 | 553-5920 | 2010 | FORD | F-350 | Pickup |
| DOT31311 | DOT31311 | DOT | 553 | 553-6900 | 2010 | FORD | F-250 | Pickup |
| DOT31312 | DOT31312 | DOT | 553 | 553-6590 | 2010 | FORD | F-250 | Pickup |
| DOT31315 | DOT31315 | DOT | 553 | 553-4911 | 2009 | DODGE | CARAVAN | Van |
| DOT31316 | DOT31316 | DOT | 553 | 553-9190 | 2009 | DODGE | CARAVAN | Van |
| DOT31321 | DOT31321 | DOT | 553 | 553-2352 | 2009 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31322 | DOT31322 | DOT | 553 | 553-6900 | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31323 | DOT31323 | DOT | 553 | 553-6900 | 2010 | FORD | F-250 | Pickup |
| DOT31326 | DOT31326 | DOT | 553 | 553-4911 | 2010 | FORD | FOCUS | Sedan |
| DOT31327 | DOT31327 | DOT | 553 | 553-4911 | 2010 | FORD | F-150 | Pickup |
| DOT31328 | DOT31328 | DOT | 553 | 553-4911 | 2010 | FORD | FOCUS | Sedan |
| DOT31332 | DOT31332 | DOT | 553 | 553-4961 | 2010 | FORD | F-150 | Pickup |
| DOT31338 | DOT31338 | DOT | 553 | 553-6060 | 2010 | FORD | RANGER | Pickup |
| DOT31339 | DOT31339 | DOT | 553 | 553-6900 | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31342 | DOT31342 | DOT | 553 | 553-6910 | 2010 | FORD | RANGER | Pickup |
| DOT31343 | DOT31343 | DOT | 553 | 553-5940 | 2010 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31344 | DOT31344 | DOT | 553 | 553-5930 | 2010 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31346 | DOT31346 | DOT | 553 | 553-4030 | 2009 | DODGE | CARAVAN | Van |
| DOT31348 | DOT31348 | DOT | 553 | 553-5950 | 2010 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31351 | DOT31351 | DOT | 553 | 553-5950 | 2010 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31354 | DOT31354 | DOT | 553 | 553-5910 | 2010 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31355 | DOT31355 | DOT | 553 | 553-1180 | 2010 | FORD | F-150 | Pickup |
| DOT31356 | DOT31356 | DOT | 553 | 553-1150 | 2010 | FORD | F-150 | Pickup |
| DOT31357 | DOT31357 | DOT | 553 | 553-3951 | 2010 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31358 | DOT31358 | DOT | 553 | 553-4960 | 2010 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31359 | DOT31359 | DOT | 553 | 553-4900 | 2010 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31361 | DOT31361 | DOT | 553 | 553-2911 | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31362 | DOT31362 | DOT | 553 | 553-2912 | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31363 | DOT31363 | DOT | 553 | 553-2910 | 2010 | FORD | RANGER | Pickup |
| DOT31364 | DOT31364 | DOT | 553 | 553-2910 | 2010 | FORD | RANGER | Pickup |
| DOT31365 | DOT31365 | DOT | 553 | 553-2060 | 2010 | FORD | RANGER | Pickup |
| DOT31366 | DOT31366 | DOT | 553 | 553-5910 | 2010 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31370 | DOT31370 | DOT | 553 | 553-1910 | 2010 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31371 | DOT31371 | DOT | 553 | 553-1190 | 2010 | FORD | FOCUS | Sedan |
| DOT31372 | DOT31372 | DOT | 553 | 553-2140 | 2010 | FORD | FUSION | Sedan |
| DOT31373 | DOT31373 | DOT | 553 | 553-2140 | 2010 | FORD | FUSION | Sedan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31374 | DOT31374 | DOT | 553 | 553-2260 | | 2010 | FORD | FUSION | Sedan |
| DOT31378 | DOT31378 | DOT | 553 | 553-1910 | | 2010 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31380 | DOT31380 | DOT | 553 | 553-1190 | | 2010 | FORD | TAURUS | Sedan |
| DOT31381 | DOT31381 | DOT | 553 | 553-2922 | | 2010 | FORD | F-250 | Pickup |
| DOT31382 | DOT31382 | DOT | 553 | 553-2924 | | 2010 | FORD | F-250 | Pickup |
| DOT31384 | DOT31384 | DOT | 553 | 553-4910 | | 2010 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31388 | DOT3188 | DOT | 553 | 553-2360 | | 2010 | FORD | F-250 | Pickup |
| DOT31389 | DOT31389 | DOT | 553 | 553-3921 | | 2010 | FREIGHTLINER | M2 106 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31391 | DOT31391 | DOT | 553 | 553-2921 | | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31392 | DOT31392 | DOT | 553 | 553-2921 | | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31393 | DOT31393 | DOT | 553 | 553-2970 | | 2010 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31394 | DOT31394 | DOT | 553 | 553-1190 | | 2010 | FORD | ESCAPE | SUV |
| DOT31395 | DOT31395 | DOT | 553 | 553-5920 | | 2010 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31396 | DOT31396 | DOT | 553 | 553-1910 | | 2010 | FORD | F-150 | Pickup |
| DOT31397 | DOT31397 | DOT | 553 | 553-1180 | | 2010 | FORD | F-150 | Pickup |
| DOT31398 | DOT31398 | DOT | 553 | 553-2210 | | 2010 | FORD | FUSION | Pickup |
| DOT31399 | DOT31399 | DOT | 553 | 553-1080 | | 2010 | FORD | F-150 | Pickup |
| DOT31401 | DOT31401 | DOT | 553 | 553-1940 | | 2010 | FORD | F-150 | Pickup |
| DOT31402 | DOT31402 | DOT | 553 | 553-2931 | | 2010 | FORD | F-350 | Pickup |
| DOT31403 | DOT31403 | DOT | 553 | 553-2100 | | 2010 | FORD | E-150 | Van |
| DOT31405 | DOT31405 | DOT | 553 | 553-1940 | | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31406 | DOT31406 | DOT | 553 | 553-2351 | | 2010 | FORD | F-350 | Pickup |
| DOT31407 | DOT31407 | DOT | 553 | 553-6900 | | 2010 | PETERBILT | 367 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31409 | DOT31409 | DOT | 553 | 553-2970 | | 2010 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31410 | DOT31410 | DOT | 553 | 553-4380 | | 2010 | PETERBILT | 367 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31411 | DOT31411 | DOT | 553 | 553-1150 | | 2010 | FORD | FOCUS | Sedan |
| DOT31413 | DOT31413 | DOT | 553 | 553-3950 | | 2010 | CHEVROLET | IMPALA | Sedan |
| DOT31417 | DOT31417 | DOT | 553 | 553-4960 | | 2010 | FORD | F-350 | Pickup |
| DOT31418 | DOT31418 | DOT | 553 | 553-1910 | | 2010 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31419 | DOT31419 | DOT | 553 | 553-1920 | | 2010 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31420 | DOT31420 | DOT | 553 | 553-7991 | | 2010 | FORD | F-150 | Pickup |
| DOT31422 | DOT31422 | DOT | 553 | 553-7961 | | 2010 | FORD | E-350 | Van |
| DOT31423 | DOT31423 | DOT | 553 | 553-3901 | | 2010 | PRO-PATCH | TM 425-1 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31424 | DOT31424 | DOT | 553 | 553-4910 | | 2010 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT31425 | DOT31425 | DOT | 553 | 553-4030 | | 2010 | CHEVROLET | IMPALA | Sedan |
| DOT31426 | DOT31426 | DOT | 553 | 553-4190 | | 2010 | CHEVROLET | IMPALA | Sedan |
| DOT31428 | DOT31428 | DOT | 553 | 553-7981 | | 2010 | FORD | F-150 | Pickup |
| DOT31429 | DOT31429 | DOT | 553 | 553-7961 | | 2010 | FORD | F-150 | Pickup |
| DOT31430 | DOT31430 | DOT | 553 | 553-7960 | | 2010 | FORD | F-150 | Pickup |
| DOT31431 | DOT31431 | DOT | 553 | 553-5900 | | 2010 | PETERBILT | 367 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31434 | DOT31434 | DOT | 553 | 553-7960 | | 2011 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31435 | DOT31435 | DOT | 553 | 553-7980 | | 2011 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31436 | DOT31436 | DOT | 553 | 553-8770 | | 2010 | CHEVROLET | HHR | SUV |
| DOT31437 | DOT31437 | DOT | 553 | 553-8319 | | 2010 | CHEVROLET | HHR | SUV |

84a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31439 | DOT31439 | DOT | 553 | 553-8960 | 2010 | CHEVROLET | HHR | SUV |
| DOT31441 | DOT31441 | DOT | 553 | 553-4900 | 2011 | FORD | F-350 | Pickup |
| DOT31447 | DOT31447 | DOT | 553 | 553-7590 | 2010 | FORD | F-350 | Pickup |
| DOT31451 | DOT31451 | DOT | 553 | 553-2924 | 2009 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31455 | DOT31455 | DOT | 553 | 553-8496 | 2010 | CHEVROLET | E1500 | Van |
| DOT31456 | DOT31456 | DOT | 553 | 553-8494 | 2010 | CHEVROLET | E1500 | Van |
| DOT31457 | DOT31457 | DOT | 553 | 553-8492 | 2010 | CHEVROLET | E1500 | Van |
| DOT31465 | DOT31465 | DOT | 553 | 553-2931 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31467 | DOT31467 | DOT | 553 | 553-2970 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31485 | DOT31485 | DOT | 553 | 553-6900 | 2011 | FORD | F-250 | Pickup |
| DOT31494 | DOT31494 | DOT | 553 | 553-6900 | 2010 | FORD | F-150 | Pickup |
| DOT31495 | DOT31495 | DOT | 553 | 553-6900 | 2010 | FORD | F-150 | Pickup |
| DOT31499 | DOT31499 | DOT | 553 | 553-5950 | 2011 | FORD | F-350 | Pickup |
| DOT31500 | DOT31500 | DOT | 553 | 553-8200 | 2011 | FORD | E-150 | Van |
| DOT31502 | DOT31502 | DOT | 553 | 553-9900 | 2011 | FORD | F-350 | Pickup |
| DOT31503 | DOT31503 | DOT | 553 | 553-8018 | 2011 | GMC | S1500 | Van |
| DOT31506 | DOT31506 | DOT | 553 | 553-6690 | 2010 | FORD | F-150 | Pickup |
| DOT31518 | DOT31518 | DOT | 553 | 553-6900 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31519 | DOT31519 | DOT | 553 | 553-6900 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31520 | DOT31520 | DOT | 553 | 553-3950 | 2011 | CHEVROLET | IMPALA | Sedan |
| DOT31521 | DOT31521 | DOT | 553 | 553-5950 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31540 | DOT31540 | DOT | 553 | 553-3951 | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31541 | DOT31541 | DOT | 553 | 553-4911 | 2011 | FORD | FOCUS | Sedan |
| DOT31542 | DOT31542 | DOT | 553 | 553-6910 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31543 | DOT31543 | DOT | 553 | 553-6910 | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31563 | DOT31563 | DOT | 553 | 553-3931 | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31564 | DOT31564 | DOT | 553 | 553-3901 | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31565 | DOT31565 | DOT | 553 | 553-3931 | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31566 | DOT31566 | DOT | 553 | 553-3901 | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31567 | DOT31567 | DOT | 553 | 553-3931 | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31568 | DOT31568 | DOT | 553 | 553-5910 | 2011 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31569 | DOT31569 | DOT | 553 | 553-6910 | 2010 | FORD | F-150 | Pickup |
| DOT31570 | DOT31570 | DOT | 553 | 553-6900 | 2011 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31573 | DOT31573 | DOT | 553 | 553-8200 | 2011 | CHEVROLET | COLORADO | Pickup |
| DOT31575 | DOT32286 | DOT | 553 | 553-1940 | 2005 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31576 | DOT31576 | DOT | 553 | 553-7960 | 2011 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31577 | DOT31577 | DOT | 553 | 553-7960 | 2011 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31578 | DOT31578 | DOT | 553 | 553-7960 | | 2011 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31579 | DOT31579 | DOT | 553 | 553-7980 | | 2011 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31580 | DOT31580 | DOT | 553 | 553-7960 | | 2011 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31585 | DOT31585 | DOT | 553 | 553-2921 | | 2011 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31586 | DOT31586 | DOT | 553 | 553-1260 | | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31587 | DOT31587 | DOT | 553 | 553-4960 | | 2011 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31588 | DOT31588 | DOT | 553 | 553-4960 | | 2011 | INTERNATIONAL | 4200 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31589 | DOT31589 | DOT | 553 | 553-1940 | | 2011 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31590 | DOT31590 | DOT | 553 | 553-1910 | | 2011 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31591 | DOT31591 | DOT | 553 | 553-1910 | | 2011 | INTERNATIONAL | 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31593 | DOT31593 | DOT | 553 | 553-2351 | | 2011 | FORD | F-450 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31594 | DOT31594 | DOT | 553 | 553-2931 | | 2011 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31600 | DOT31600 | DOT | 553 | 553-2913 | | 2010 | INTERNATIONAL | 4300 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31602 | DOT31602 | DOT | 553 | 553-8200 | | 2011 | FORD | F-350 | Pickup |
| DOT31604 | DOT31604 | DOT | 553 | 553-4380 | | 2011 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31605 | DOT31605 | DOT | 553 | 553-2920 | | 2011 | FORD | RANGER | Pickup |
| DOT31606 | DOT31606 | DOT | 553 | 553-3001 | | 2011 | PETERBILT | 367 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31607 | DOT31607 | DOT | 553 | 553-1910 | | 2011 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31608 | DOT31608 | DOT | 553 | 553-1910 | | 2011 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31609 | DOT31609 | DOT | 553 | 553-1920 | | 2011 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31610 | DOT31610 | DOT | 553 | 553-4910 | | 2011 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31613 | DOT31613 | DOT | 553 | 553-4960 | | 2011 | INTERNATIONAL | 4300 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31614 | DOT31614 | DOT | 553 | 553-1910 | | 2011 | INTERNATIONAL | 7600 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31615 | DOT31615 | DOT | 553 | 553-5940 | | 1999 | FREIGHTLINER | CONVENTIONAL FLC120 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31619 | DOT31619 | DOT | 553 | 553-8200 | | 2011 | FORD | F-150 | Pickup |
| DOT31622 | DOT31622 | DOT | 553 | 553-7980 | | 2011 | STONE | 95CMED | Concrete Mixer |
| DOT31623 | DOT31623 | DOT | 553 | 553-2912 | | 2011 | FORD | F-750 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31624 | DOT31624 | DOT | 553 | 553-5950 | | 2011 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31625 | DOT31625 | DOT | 553 | 553-2382 | | 2011 | PETERBILT | 367 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31626 | DOT31626 | DOT | 553 | 553-2925 | | 2011 | DODGE | RAM 5500 | Medium Duty (14001-26000 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31627 | DOT31627 | DOT | 553 | 553-5900 | | 2011 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31628 | DOT31628 | DOT | 553 | 553-5920 | | 2011 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31629 | DOT31629 | DOT | 553 | 553-2382 | | 2011 | PETERBILT | 367 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31636 | DOT31636 | DOT | 553 | 553-2382 | | 2011 | DODGE | RAM 3500 | Pickup |
| DOT31640 | DOT31640 | DOT | 553 | 553-1920 | | 2011 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31641 | DOT31641 | DOT | 553 | 553-1900 | | 2011 | INTERNATIONAL | 7500 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31642 | DOT31642 | DOT | 553 | 553-2382 | | 2011 | FORD | F-350 | Pickup |
| DOT31644 | DOT31644 | DOT | 553 | 553-2912 | | 2011 | DODGE | RAM 5500 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31645 | DOT31645 | DOT | 553 | 553-8200 | | 2011 | FORD | F-350 | Pickup |
| DOT31646 | DOT31646 | DOT | 553 | 553-3001 | | 2011 | DODGE | GRAND CARAVAN | Van |
| DOT31648 | DOT31648 | DOT | 553 | 553-3951 | | 1998 | FREIGHTLINER | CONVENTIONAL FLD120 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31649 | DOT31649 | DOT | 553 | 553-9900 | | 2011 | CHEVROLET | G2500 | Van |
| DOT31652 | DOT31652 | DOT | 553 | 553-9190 | | 2012 | CHEVROLET | TAHOE | SUV |
| DOT31658 | DOT31658 | DOT | 553 | 553-5111 | | 2012 | CHEVROLET | IMPALA | Sedan |
| DOT31659 | DOT31659 | DOT | 553 | 553-5260 | | 2012 | FORD | F-350 | Pickup |
| DOT31660 | DOT31660 | DOT | 553 | 553-5900 | | 2012 | FORD | F-350 | Pickup |
| DOT31661 | DOT31661 | DOT | 553 | 553-5260 | | 2011 | FORD | F-150 | Pickup |
| DOT31662 | DOT31662 | DOT | 553 | 553-5590 | | 2011 | FORD | F-150 | Pickup |
| DOT31663 | DOT31663 | DOT | 553 | 553-1100 | | 2012 | CHEVROLET | IMPALA | Sedan |
| DOT31664 | DOT31664 | DOT | 553 | 553-5951 | | 2011 | FORD | F-150 | Pickup |
| DOT31665 | DOT31665 | DOT | 553 | 553-5120 | | 2011 | FORD | F-150 | Pickup |
| DOT31666 | DOT31666 | DOT | 553 | 553-5950 | | 2011 | FORD | F-150 | Pickup |
| DOT31667 | DOT31667 | DOT | 553 | 553-5120 | | 2011 | FORD | F-150 | Pickup |
| DOT31668 | DOT31668 | DOT | 553 | 553-5120 | | 2011 | FORD | F-150 | Pickup |
| DOT31673 | DOT31673 | DOT | 553 | 553-5070 | | 2011 | FORD | F-150 | Pickup |
| DOT31674 | DOT31674 | DOT | 553 | 553-5090 | | 2011 | FORD | F-150 | Pickup |
| DOT31675 | DOT31675 | DOT | 553 | 553-5931 | | 2011 | FORD | F-150 | Pickup |
| DOT31676 | DOT32200 | DOT | 553 | 553-5931 | | 2011 | FORD | F-150 | Pickup |
| DOT31677 | DOT31677 | DOT | 553 | 553-5931 | | 2011 | FORD | F-150 | Pickup |
| DOT31678 | DOT31678 | DOT | 553 | 553-5931 | | 2011 | FORD | F-150 | Pickup |
| DOT31679 | DOT31679 | DOT | 553 | 553-7961 | | 2012 | FORD | TRANSIT CONNECT | Van |
| DOT31681 | DOT31681 | DOT | 553 | 553-2910 | | 2012 | CHEVROLET | IMPALA | Sedan |
| DOT31685 | DOT25248 | DOT | 553 | 553-4901 | | 2012 | CHEVROLET | MALIBU | Sedan |
| DOT31686 | DOT31686 | DOT | 553 | 553-5940 | | 2012 | FORD | F-350 | Pickup |
| DOT31687 | DOT31687 | DOT | 553 | 553-5921 | | 2011 | FORD | F-150 | Pickup |
| DOT31688 | DOT31688 | DOT | 553 | 553-5920 | | 2011 | FORD | F-150 | Pickup |
| DOT31689 | DOT31689 | DOT | 553 | 553-5150 | | 2011 | FORD | F-150 | Pickup |
| DOT31690 | DOT31690 | DOT | 553 | 553-5150 | | 2011 | FORD | F-150 | Pickup |
| DOT31691 | DOT31691 | DOT | 553 | 553-5150 | | 2011 | FORD | F-150 | Pickup |
| DOT31692 | DOT31692 | DOT | 553 | 553-5921 | | 2011 | FORD | F-150 | Pickup |
| DOT31693 | DOT31693 | DOT | 553 | 553-5941 | | 2011 | FORD | F-150 | Pickup |
| DOT31694 | DOT31694 | DOT | 553 | 553-5940 | | 2011 | FORD | F-150 | Pickup |
| DOT31695 | DOT31695 | DOT | 553 | 553-5940 | | 2011 | FORD | F-150 | Pickup |
| DOT31697 | DOT31697 | DOT | 553 | 553-5910 | | 2011 | FORD | F-150 | Pickup |
| DOT31698 | DOT31698 | DOT | 553 | 553-5190 | | 2011 | FORD | F-150 | Pickup |
| DOT31699 | DOT31699 | DOT | 553 | 553-5190 | | 2011 | FORD | F-150 | Pickup |
| DOT31700 | DOT31700 | DOT | 553 | 553-5190 | | 2011 | FORD | F-150 | Pickup |
| DOT31702 | DOT31702 | DOT | 553 | 553-5901 | | 2012 | FORD | F-150 | Pickup |
| DOT31703 | DOT31703 | DOT | 553 | 553-5901 | | 2012 | FORD | F-150 | Pickup |
| DOT31704 | DOT31704 | DOT | 553 | 553-8200 | | 2012 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT31705 | DOT31705 | DOT | 553 | 553-1190 | | 2012 | FORD | F-150 | Pickup |
| DOT31706 | DOT31706 | DOT | 553 | 553-1190 | | 2012 | FORD | FUSION | Sedan |
| DOT31710 | DOT31710 | DOT | 553 | 553-1150 | | 2012 | FORD | F-150 | Pickup |
| DOT31711 | DOT31711 | DOT | 553 | 553-8539 | | 2012 | CHEVROLET | IMPALA | Sedan |
| DOT31712 | DOT31712 | DOT | 553 | 553-1080 | | 2012 | FORD | F-150 | Pickup |
| DOT31713 | DOT31713 | DOT | 553 | 553-1080 | | 2012 | FORD | F-150 | Pickup |
| DOT31714 | DOT31714 | DOT | 553 | 553-1100 | | 2012 | FORD | F-150 | Pickup |
| DOT31715 | DOT31715 | DOT | 553 | 553-1080 | | 2012 | FORD | F-150 | Pickup |

87a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31716 | DOT31716 | DOT | 553 | 553-1190 | | 2012 | FORD | F-150 | Pickup |
| DOT31717 | DOT31717 | DOT | 553 | 553-1190 | | 2012 | FORD | F-150 | Pickup |
| DOT31718 | DOT31718 | DOT | 553 | 553-1190 | | 2012 | FORD | F-150 | Pickup |
| DOT31719 | DOT31719 | DOT | 553 | 553-1180 | | 2012 | FORD | F-150 | Pickup |
| DOT31720 | DOT31720 | DOT | 553 | 553-1180 | | 2012 | FORD | F-150 | Pickup |
| DOT31721 | DOT31721 | DOT | 553 | 553-1100 | | 2012 | FORD | F-150 | Pickup |
| DOT31722 | DOT31722 | DOT | 553 | 553-1100 | | 2012 | FORD | F-150 | Pickup |
| DOT31724 | DOT31724 | DOT | 553 | 553-3050 | | 2012 | FORD | F-150 | Pickup |
| DOT31725 | DOT31725 | DOT | 553 | 553-3900 | | 2012 | FORD | F-150 | Pickup |
| DOT31726 | DOT31726 | DOT | 553 | 553-3910 | | 2012 | FORD | F-150 | Pickup |
| DOT31727 | DOT31727 | DOT | 553 | 553-3920 | | 2012 | FORD | F-150 | Pickup |
| DOT31728 | DOT31728 | DOT | 553 | 553-4900 | | 2012 | FORD | F-150 | Pickup |
| DOT31729 | DOT31729 | DOT | 553 | 553-8200 | | 2012 | FORD | E-150 | Van |
| DOT31732 | DOT31732 | DOT | 553 | 553-1130 | | 2012 | FORD | F-150 | Pickup |
| DOT31733 | DOT31733 | DOT | 553 | 553-1100 | | 2012 | FORD | F-150 | Pickup |
| DOT31734 | DOT31734 | DOT | 553 | 553-1130 | | 2012 | FORD | FOCUS | Sedan |
| DOT31735 | DOT31735 | DOT | 553 | 553-1130 | | 2012 | FORD | FOCUS | Sedan |
| DOT31737 | DOT31737 | DOT | 553 | 553-1910 | | 2012 | FORD | F-150 | Pickup |
| DOT31738 | DOT31738 | DOT | 553 | 553-1180 | | 2012 | FORD | F-150 | Pickup |
| DOT31739 | DOT31739 | DOT | 553 | 553-1190 | | 2012 | FORD | FOCUS | Sedan |
| DOT31740 | DOT31740 | DOT | 553 | 553-1190 | | 2012 | FORD | FOCUS | Sedan |
| DOT31741 | DOT31741 | DOT | 553 | 553-1190 | | 2012 | FORD | FOCUS | Sedan |
| DOT31743 | DOT31743 | DOT | 553 | 553-3100 | | 2012 | FORD | F-150 | Pickup |
| DOT31744 | DOT31744 | DOT | 553 | 553-3931 | | 2012 | FORD | F-350 | Pickup |
| DOT31745 | DOT31745 | DOT | 553 | 553-3931 | | 2012 | FORD | F-350 | Pickup |
| DOT31746 | DOT31746 | DOT | 553 | 553-3931 | | 2012 | FORD | F-150 | Pickup |
| DOT31747 | DOT31747 | DOT | 553 | 553-4030 | | 2012 | FORD | FOCUS | Sedan |
| DOT31748 | DOT31748 | DOT | 553 | 553-4030 | | 2012 | FORD | FOCUS | Sedan |
| DOT31749 | DOT31749 | DOT | 553 | 553-4030 | | 2012 | FORD | FOCUS | Sedan |
| DOT31751 | DOT31751 | DOT | 553 | 553-4030 | | 2012 | FORD | FOCUS | Sedan |
| DOT31752 | DOT31752 | DOT | 553 | 553-1910 | | 2012 | FORD | F-150 | Pickup |
| DOT31753 | DOT31753 | DOT | 553 | 553-1910 | | 2012 | FORD | F-150 | Pickup |
| DOT31754 | DOT31754 | DOT | 553 | 553-4911 | | 2012 | CHEVROLET | MALIBU | Sedan |
| DOT31756 | DOT31756 | DOT | 553 | 553-3592 | | 2012 | FORD | F-250 | Pickup |
| DOT31758 | DOT31758 | DOT | 553 | 553-7980 | | 2012 | FORD | F-750 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31760 | DOT31760 | DOT | 553 | 553-1940 | | 2005 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31761 | DOT31761 | DOT | 553 | 553-4900 | | 1999 | FREIGHTLINER | FS65 | Medium Duty School Bus (14001-2600 Lbs. GVWR) |
| DOT31762 | DOT31762 | DOT | 553 | 553-4911 | | 2012 | CHEVROLET | MALIBU | Sedan |
| DOT31765 | DOT31765 | DOT | 553 | 553-4640 | | 2012 | DODGE | GRAND CARAVAN | Van |
| DOT31767 | DOT31767 | DOT | 553 | 553-3921 | | 2012 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31768 | DOT31768 | DOT | 553 | 553-3901 | | 2012 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31769 | DOT31769 | DOT | 553 | 553-4901 | | 2012 | DODGE | GRAND CARAVAN | Van |
| DOT31770 | DOT31770 | DOT | 553 | 553-3951 | | 2012 | RAM | 5500 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31771 | DOT31771 | DOT | 553 | 553-3951 | | 2012 | RAM | 5500 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31772 | DOT31772 | DOT | 553 | 553-2931 | | 2012 | FORD | F-150 | Pickup |
| DOT31773 | DOT31773 | DOT | 553 | 553-2971 | | 2012 | FORD | F-150 | Pickup |
| DOT31774 | DOT31774 | DOT | 553 | 553-8960 | | 2012 | FORD | FOCUS | Hatchback |
| DOT31775 | DOT31775 | DOT | 553 | 553-8981 | | 2012 | FORD | FOCUS | Hatchback |
| DOT31776 | DOT31776 | DOT | 553 | 553-9950 | | 2012 | FORD | FUSION | Sedan |
| DOT31777 | DOT31777 | DOT | 553 | 553-7100 | | 2012 | JEEP | LIBERTY | SUV |
| DOT31778 | DOT31778 | DOT | 553 | 553-8981 | | 2012 | FORD | FOCUS | Sedan |
| DOT31779 | DOT31779 | DOT | 553 | 553-8380 | | 2012 | FORD | FOCUS | Sedan |
| DOT31781 | DOT31781 | DOT | 553 | 553-2190 | | 2012 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT31782 | DOT31782 | DOT | 553 | 553-2920 | | 2012 | CHEVROLET | SILVERADO C1500 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31783 | DOT31783 | DOT | 553 | 553-4900 | | 2012 | FREIGHTLINER | SPRINTER 3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT31784 | DOT31784 | DOT | 553 | 553-1920 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31786 | DOT31786 | DOT | 553 | 553-2080 | | 2012 | FORD | F-150 | Pickup |
| DOT31787 | DOT31787 | DOT | 553 | 553-2971 | | 2012 | FORD | F-150 | Pickup |
| DOT31788 | DOT31788 | DOT | 553 | 553-2100 | | 2012 | FORD | F-150 | Pickup |
| DOT31789 | DOT31789 | DOT | 553 | 553-2352 | | 2012 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT31790 | DOT31790 | DOT | 553 | 553-4910 | | 2012 | FORD | F-250 | Pickup |
| DOT31791 | DOT31791 | DOT | 553 | 553-4911 | | 2012 | FORD | F-250 | Pickup |
| DOT31792 | DOT31792 | DOT | 553 | 553-2090 | | 2012 | FORD | F-150 | Pickup |
| DOT31793 | DOT31793 | DOT | 553 | 553-2190 | | 2012 | FORD | F-150 | Pickup |
| DOT31794 | DOT31794 | DOT | 553 | 553-2090 | | 2012 | FORD | F-150 | Pickup |
| DOT31795 | DOT31795 | DOT | 553 | 553-2100 | | 2012 | FORD | F-150 | Pickup |
| DOT31796 | DOT31796 | DOT | 553 | 553-7960 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31797 | DOT31797 | DOT | 553 | 553-7960 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31798 | DOT31798 | DOT | 553 | 553-4960 | | 2013 | INTERNATIONAL | WORKSTAR 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31799 | DOT31799 | DOT | 553 | 553-8319 | | 2012 | FORD | FIESTA | Sedan |
| DOT31800 | DOT31800 | DOT | 553 | 553-8495 | | 2012 | FORD | FIESTA | Sedan |
| DOT31801 | DOT31801 | DOT | 553 | 553-8493 | | 2012 | FORD | FUSION | Sedan |
| DOT31802 | DOT31802 | DOT | 553 | 553-1900 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31803 | DOT31803 | DOT | 553 | 553-1190 | | 2012 | FORD | F-150 | Pickup |
| DOT31804 | DOT31804 | DOT | 553 | 553-2920 | | 2012 | FORD | F-150 | Pickup |
| DOT31805 | DOT31805 | DOT | 553 | 553-2350 | | 2012 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31806 | DOT31806 | DOT | 553 | 553-2921 | | 2012 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31807 | DOT31807 | DOT | 553 | 553-2080 | | 2012 | FORD | F-150 | Pickup |
| DOT31808 | DOT31808 | DOT | 553 | 553-2100 | | 2012 | FORD | F-150 | Pickup |
| DOT31809 | DOT31809 | DOT | 553 | 553-4900 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31810 | DOT31810 | DOT | 553 | 553-1130 | | 2012 | FORD | FOCUS | Sedan |
| DOT31811 | DOT31811 | DOT | 553 | 553-3920 | | 2012 | FORD | F-150 | Pickup |
| DOT31812 | DOT31812 | DOT | 553 | 553-3190 | | 2012 | FORD | F-150 | Pickup |
| DOT31813 | DOT31813 | DOT | 553 | 553-7980 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31814 | DOT31814 | DOT | 553 | 553-6910 | | 2012 | FORD | F-150 | Pickup |
| DOT31815 | DOT31815 | DOT | 553 | 553-4911 | | 2012 | FORD | F-150 | Pickup |
| DOT31816 | DOT31816 | DOT | 553 | 553-6910 | | 2012 | FORD | F-250 | Pickup |
| DOT31817 | DOT31817 | DOT | 553 | 553-6900 | | 2012 | FORD | F-250 | Pickup |
| DOT31818 | DOT31818 | DOT | 553 | 553-6900 | | 2012 | FORD | F-150 | Pickup |
| DOT31819 | DOT31819 | DOT | 553 | 553-4120 | | 2012 | FORD | F-150 | Pickup |
| DOT31822 | DOT31822 | DOT | 553 | 553-2520 | | 2012 | FORD | FUSION | Sedan |
| DOT31823 | DOT31823 | DOT | 553 | 553-2620 | | 2012 | FORD | FUSION | Sedan |
| DOT31824 | DOT31824 | DOT | 553 | 553-6910 | | 2012 | FORD | F-750 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31825 | DOT32156 | DOT | 553 | 553-2931 | | 2012 | TEREX | WOODSMAN 730 | Chipper |
| DOT31826 | DOT31826 | DOT | 553 | 553-2100 | | 2012 | FORD | F-150 | Pickup |
| DOT31827 | DOT31827 | DOT | 553 | 553-2971 | | 2012 | FORD | F-150 | Pickup |
| DOT31828 | DOT31828 | DOT | 553 | 553-2351 | | 2012 | FORD | F-750 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31829 | DOT31829 | DOT | 553 | 553-5910 | | 2012 | WANCO | WTSP | Arrow Board |
| DOT31830 | DOT33468 | DOT | 553 | 553-2913 | | 2012 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31831 | DOT31831 | DOT | 553 | 553-2911 | | 2012 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31832 | DOT31832 | DOT | 553 | 553-2962 | | 2012 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31833 | DOT31833 | DOT | 553 | 553-4120 | | 2012 | FORD | F-150 | Pickup |
| DOT31834 | DOT31834 | DOT | 553 | 553-6810 | | 2012 | FORD | F-150 | Pickup |

89a

| DOT31835 | DOT31835 | DOT | 553 | 553-6900 | | 2012 | FORD | F-150 | Pickup |
|---|---|---|---|---|---|---|---|---|---|
| DOT31836 | DOT31836 | DOT | 553 | 553-5931 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31837 | DOT31837 | DOT | 553 | 553-5901 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31839 | DOT31839 | DOT | 553 | 553-9190 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31840 | DOT32880 | DOT | 553 | 553-9950 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31841 | DOT31841 | DOT | 553 | 553-8200 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31843 | DOT31843 | DOT | 553 | 553-4190 | | 2012 | CHEVROLET | COLORADO | Pickup |
| DOT31845 | DOT31845 | DOT | 553 | 553-4960 | | 2012 | MULTIQUIP | MC94SH8 | Concrete Mixer |
| DOT31846 | DOT31846 | DOT | 553 | 553-7980 | | 2013 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31847 | DOT31847 | DOT | 553 | 553-1100 | | 2012 | FORD | FUSION | Sedan |
| DOT31848 | DOT31848 | DOT | 553 | 553-8494 | | 2012 | FORD | ECONOLINE VAN E-150 | Van |
| DOT31849 | DOT31849 | DOT | 553 | 553-4961 | | 2012 | DODGE | RAM 1500 | Pickup |
| DOT31853 | DOT31853 | DOT | 553 | 553-5951 | | 2013 | CHEVROLET | MALIBU | Sedan |
| DOT31855 | DOT31855 | DOT | 553 | 553-5931 | | 2013 | CHEVROLET | MALIBU | Sedan |
| DOT31857 | DOT31857 | DOT | 553 | 553-5920 | | 2013 | FORD | F-250 | Pickup |
| DOT31858 | DOT31858 | DOT | 553 | 553-1900 | | 2002 | THOMAS | SCHOOL BUS | Heavy Duty Bus (>= 26001 Lbs. GVWR) |
| DOT31859 | DOT31859 | DOT | 553 | 553-1190 | | 2013 | FORD | FOCUS | Sedan |
| DOT31860 | DOT31860 | DOT | 553 | 553-1150 | | 2013 | FORD | FOCUS | Sedan |
| DOT31861 | DOT31861 | DOT | 553 | 553-1100 | | 2013 | FORD | FOCUS | Sedan |
| DOT31862 | DOT31862 | DOT | 553 | 553-1900 | | 2013 | FORD | F-150 | Pickup |
| DOT31865 | DOT31865 | DOT | 553 | 553-1030 | | 2013 | FORD | FOCUS | Sedan |
| DOT31866 | DOT31866 | DOT | 553 | 553-1180 | | 2013 | FORD | F-150 | Pickup |
| DOT31869 | DOT31869 | DOT | 553 | 553-1100 | | 2013 | DODGE | GRAND CARAVAN | Van |
| DOT31870 | DOT31870 | DOT | 553 | 553-1100 | | 2013 | DODGE | GRAND CARAVAN | Van |
| DOT31871 | DOT31871 | DOT | 553 | 553-3550 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31872 | DOT31872 | DOT | 553 | 553-5590 | | 2013 | FORD | F-150 | Pickup |
| DOT31873 | DOT31873 | DOT | 553 | 553-5590 | | 2013 | FORD | F-150 | Pickup |
| DOT31875 | DOT31875 | DOT | 553 | 553-1940 | | 2004 | FREIGHTLINER | M2 106 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31877 | DOT31877 | DOT | 553 | 553-4190 | | 2013 | TOYOTA | TACOMA | Pickup |
| DOT31878 | DOT31878 | DOT | 553 | 553-5020 | | 2013 | FORD | TRANSIT CONNECT | Van |
| DOT31879 | DOT31879 | DOT | 553 | 553-5951 | | 2013 | FORD | FOCUS | Sedan |
| DOT31880 | DOT31880 | DOT | 553 | 553-5190 | | 2013 | FORD | F-150 | Pickup |
| DOT31881 | DOT31881 | DOT | 553 | 553-5381 | | 2013 | FORD | F-150 | Pickup |
| DOT31882 | DOT31882 | DOT | 553 | 553-5620 | | 2013 | FORD | F-150 | Pickup |
| DOT31883 | DOT31883 | DOT | 553 | 553-1260 | | 2013 | FORD | ECONOLINE VAN E-250 | Van |
| DOT31884 | DOT31884 | DOT | 553 | 553-1180 | | 2013 | FORD | F-150 | Pickup |
| DOT31885 | DOT31885 | DOT | 553 | 553-1130 | | 2013 | FORD | F-150 | Pickup |
| DOT31886 | DOT31886 | DOT | 553 | 553-1150 | | 2013 | FORD | F-150 | Pickup |
| DOT31887 | DOT31887 | DOT | 553 | 553-1150 | | 2013 | FORD | F-150 | Pickup |
| DOT31888 | DOT31888 | DOT | 553 | 553-1540 | | 2013 | FORD | F-150 | Pickup |
| DOT31889 | DOT31889 | DOT | 553 | 553-4190 | | 2013 | FORD | F-150 | Pickup |
| DOT31890 | DOT31890 | DOT | 553 | 553-5931 | | 2013 | FORD | F-150 | Pickup |
| DOT31891 | DOT31891 | DOT | 553 | 553-5941 | | 2013 | FORD | F-150 | Pickup |
| DOT31892 | DOT31892 | DOT | 553 | 553-5090 | | 2013 | FORD | F-150 | Pickup |
| DOT31893 | DOT31893 | DOT | 553 | 553-5931 | | 2013 | FORD | F-150 | Pickup |
| DOT31894 | DOT31894 | DOT | 553 | 553-1100 | | 2013 | FORD | F-150 | Pickup |
| DOT31895 | DOT31895 | DOT | 553 | 553-1080 | | 2013 | FORD | F-150 | Pickup |
| DOT31896 | DOT31896 | DOT | 553 | 553-1080 | | 2013 | FORD | F-150 | Pickup |
| DOT31897 | DOT31897 | DOT | 553 | 553-1190 | | 2013 | FORD | F-150 | Pickup |
| DOT31898 | DOT31898 | DOT | 553 | 553-1190 | | 2013 | FORD | F-150 | Pickup |
| DOT31899 | DOT31899 | DOT | 553 | 553-1080 | | 2013 | FORD | F-150 | Pickup |
| DOT31901 | DOT31901 | DOT | 553 | 553-5950 | | 2012 | FORD | F-350 | Pickup |
| DOT31902 | DOT31902 | DOT | 553 | 553-5920 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT31903 | DOT31903 | DOT | 553 | 553-2620 | | 2013 | FORD | FUSION | Sedan |
| DOT31904 | DOT31904 | DOT | 553 | 553-3001 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31905 | DOT31905 | DOT | 553 | 553-9900 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT31906 | DOT31906 | DOT | 553 | 553-7980 | | 1997 | BLUE BIRD | B7T042 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT31909 | DOT31909 | DOT | 553 | 553-1910 | | 2013 | VER-MAC | PCMS-1210 | Portable Message Board |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31912 | DOT31912 | DOT | 553 | 553-1910 | | 2014 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31913 | DOT31913 | DOT | 553 | 553-1260 | | 2014 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31914 | DOT31914 | DOT | 553 | 553-1130 | | 2014 | FORD | FUSION | Sedan |
| DOT31915 | DOT31915 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT31916 | DOT31916 | DOT | 553 | 553-1080 | | 2014 | FORD | F-150 | Pickup |
| DOT31917 | DOT31917 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT31918 | DOT31918 | DOT | 553 | 553-1150 | | 2014 | FORD | F-150 | Pickup |
| DOT31921 | DOT31921 | DOT | 553 | 553-5381 | | 2014 | FORD | F-250 | Pickup |
| DOT31922 | DOT31922 | DOT | 553 | 553-7980 | | 2014 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT31923 | DOT31923 | DOT | 553 | 553-1150 | | 2014 | FORD | F-150 | Pickup |
| DOT31924 | DOT31924 | DOT | 553 | 553-1900 | | 2014 | FORD | F-150 | Pickup |
| DOT31925 | DOT31925 | DOT | 553 | 553-7961 | | 2014 | FORD | F-250 | Pickup |
| DOT31926 | DOT31926 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT31928 | DOT31928 | DOT | 553 | 553-7991 | | 2014 | FORD | FOCUS | Sedan |
| DOT31929 | DOT31929 | DOT | 553 | 553-7991 | | 2014 | FORD | FOCUS | Sedan |
| DOT31930 | DOT31930 | DOT | 553 | 553-7100 | | 2014 | FORD | FOCUS | Sedan |
| DOT31931 | DOT31931 | DOT | 553 | 553-7981 | | 2014 | FORD | FUSION | Sedan |
| DOT31932 | DOT31932 | DOT | 553 | 553-7100 | | 2014 | FORD | FOCUS | Sedan |
| DOT31933 | DOT31933 | DOT | 553 | 553-7961 | | 2014 | FORD | FOCUS | Sedan |
| DOT31934 | DOT31934 | DOT | 553 | 553-7100 | | 2014 | FORD | FUSION | Sedan |
| DOT31935 | DOT31935 | DOT | 553 | 553-1540 | | 2014 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT31936 | DOT31936 | DOT | 553 | 553-7960 | | 2014 | FORD | F-150 | Pickup |
| DOT31937 | DOT31937 | DOT | 553 | 553-7991 | | 2014 | FORD | F-150 | Pickup |
| DOT31938 | DOT31938 | DOT | 553 | 553-7991 | | 2014 | FORD | F-150 | Pickup |
| DOT31939 | DOT31939 | DOT | 553 | 553-7100 | | 2014 | FORD | FUSION | Sedan |
| DOT31944 | DOT31944 | DOT | 553 | 553-1130 | | 2014 | FORD | F-150 | Pickup |
| DOT31945 | DOT31945 | DOT | 553 | 553-1620 | | 2014 | FORD | ECONOLINE VAN E-250 | Van |
| DOT31948 | DOT31948 | DOT | 553 | 553-3520 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT31949 | DOT31949 | DOT | 553 | 553-3530 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT31950 | DOT31950 | DOT | 553 | 553-3300 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT31951 | DOT31951 | DOT | 553 | 553-3550 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT31952 | DOT31952 | DOT | 553 | 553-3520 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT31953 | DOT31953 | DOT | 553 | 553-2921 | | 2015 | FORD | F-250 | Pickup |
| DOT31955 | DOT31955 | DOT | 553 | 553-5910 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31956 | DOT31956 | DOT | 553 | 553-2920 | | 2014 | FORD | F-150 | Pickup |
| DOT31957 | DOT31957 | DOT | 553 | 553-2381 | | 2014 | FORD | F-150 | Pickup |
| DOT31958 | DOT31958 | DOT | 553 | 553-2380 | | 2014 | FORD | F-150 | Pickup |
| DOT31959 | DOT31959 | DOT | 553 | 553-2352 | | 2014 | FORD | F-150 | Pickup |
| DOT31962 | DOT31962 | DOT | 553 | 553-1920 | | 2014 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT31963 | DOT31963 | DOT | 553 | 553-1150 | | 2014 | FORD | FOCUS | Sedan |
| DOT31964 | DOT31964 | DOT | 553 | 553-1190 | | 2014 | FORD | FOCUS | Sedan |
| DOT31966 | DOT31966 | DOT | 553 | 553-4911 | | 2014 | FORD | FUSION | Sedan |
| DOT31967 | DOT31967 | DOT | 553 | 553-6900 | | 2014 | FORD | F-150 | Pickup |
| DOT31968 | DOT31968 | DOT | 553 | 553-2040 | | 2014 | FORD | FUSION | Sedan |
| DOT31969 | DOT31969 | DOT | 553 | 553-3921 | | 2015 | FORD | F-250 | Pickup |
| DOT31970 | DOT31970 | DOT | 553 | 553-6900 | | 2014 | FORD | F-150 | Pickup |
| DOT31971 | DOT31971 | DOT | 553 | 553-6900 | | 2014 | FORD | F-150 | Pickup |
| DOT31972 | DOT31972 | DOT | 553 | 553-6060 | | 2014 | FORD | F-150 | Pickup |
| DOT31973 | DOT31973 | DOT | 553 | 553-6910 | | 2014 | FORD | F-150 | Pickup |
| DOT31974 | DOT31974 | DOT | 553 | 553-6910 | | 2014 | FORD | F-150 | Pickup |
| DOT31975 | DOT31975 | DOT | 553 | 553-6910 | | 2014 | FORD | F-150 | Pickup |
| DOT31976 | DOT31976 | DOT | 553 | 553-6910 | | 2014 | FORD | F-150 | Pickup |
| DOT31977 | DOT32736 | DOT | 553 | 553-9950 | | 2014 | FORD | FUSION | Sedan |
| DOT31980 | DOT31980 | DOT | 553 | 553-6060 | | 2014 | FORD | F-150 | Pickup |
| DOT31981 | DOT31981 | DOT | 553 | 553-6060 | | 2014 | FORD | F-150 | Pickup |
| DOT31982 | DOT31982 | DOT | 553 | 553-8200 | | 2014 | DODGE | GRAND CARAVAN | Van |
| DOT31983 | DOT31983 | DOT | 553 | 553-2921 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT31984 | DOT31984 | DOT | 553 | 553-2920 | | 2014 | FORD | F-150 | Pickup |
| DOT31985 | DOT31985 | DOT | 553 | 553-2190 | | 2014 | FORD | F-150 | Pickup |
| DOT31986 | DOT31986 | DOT | 553 | 553-2190 | | 2014 | FORD | F-150 | Pickup |
| DOT31987 | DOT31987 | DOT | 553 | 553-2190 | | 2014 | FORD | F-150 | Pickup |
| DOT31988 | DOT31988 | DOT | 553 | 553-3130 | | 2014 | FORD | F-150 | Pickup |
| DOT31989 | DOT31989 | DOT | 553 | 553-3060 | | 2014 | FORD | F-150 | Pickup |
| DOT31990 | DOT31990 | DOT | 553 | 553-3950 | | 2014 | FORD | F-150 | Pickup |
| DOT31991 | DOT31991 | DOT | 553 | 553-3080 | | 2014 | FORD | F-150 | Pickup |
| DOT31992 | DOT31992 | DOT | 553 | 553-3190 | | 2014 | FORD | F-150 | Pickup |
| DOT31993 | DOT31993 | DOT | 553 | 553-3951 | | 2014 | FORD | F-150 | Pickup |
| DOT31994 | DOT31994 | DOT | 553 | 553-8200 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT31995 | DOT31995 | DOT | 553 | 553-2971 | | 2014 | FORD | F-150 | Pickup |
| DOT31996 | DOT31996 | DOT | 553 | 553-2962 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT31997 | DOT31997 | DOT | 553 | 553-3210 | | 2014 | FORD | F-150 | Pickup |
| DOT31998 | DOT31998 | DOT | 553 | 553-3191 | | 2014 | FORD | F-150 | Pickup |
| DOT31999 | DOT31999 | DOT | 553 | 553-3900 | | 2014 | FORD | F-150 | Pickup |
| DOT32000 | DOT32000 | DOT | 553 | 553-3190 | | 2014 | FORD | F-150 | Pickup |
| DOT32001 | DOT32001 | DOT | 553 | 553-3620 | | 2014 | FORD | F-150 | Pickup |
| DOT32002 | DOT32002 | DOT | 553 | 553-2912 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32003 | DOT32003 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT32004 | DOT32004 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT32005 | DOT32005 | DOT | 553 | 553-1190 | | 2014 | FORD | F-150 | Pickup |
| DOT32006 | DOT32006 | DOT | 553 | 553-3130 | | 2014 | FORD | F-150 | Pickup |
| DOT32007 | DOT32007 | DOT | 553 | 553-3900 | | 2014 | FORD | F-150 | Pickup |
| DOT32008 | DOT32008 | DOT | 553 | 553-3951 | | 2014 | FORD | F-150 | Pickup |
| DOT32009 | DOT32009 | DOT | 553 | 553-3951 | | 2014 | FORD | F-150 | Pickup |
| DOT32010 | DOT32010 | DOT | 553 | 553-4190 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32011 | DOT32011 | DOT | 553 | 553-4190 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32012 | DOT32012 | DOT | 553 | 553-4190 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32013 | DOT32013 | DOT | 553 | 553-4190 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32014 | DOT32014 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT32015 | DOT32015 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT32016 | DOT32016 | DOT | 553 | 553-1190 | | 2015 | FORD | FUSION | Sedan |
| DOT32017 | DOT32017 | DOT | 553 | 553-1190 | | 2015 | FORD | FUSION | Sedan |
| DOT32018 | DOT32018 | DOT | 553 | 553-1100 | | 2015 | FORD | FUSION | Sedan |
| DOT32020 | DOT32020 | DOT | 553 | 553-1190 | | 2015 | FORD | FUSION | Sedan |
| DOT32021 | DOT32021 | DOT | 553 | 553-4090 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32022 | DOT32022 | DOT | 553 | 553-4961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32023 | DOT32023 | DOT | 553 | 553-4090 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32024 | DOT32024 | DOT | 553 | 553-5910 | | 2015 | FORD | F-250 | Pickup |
| DOT32025 | DOT32025 | DOT | 553 | 553-5910 | | 2015 | FORD | F-250 | Pickup |
| DOT32026 | DOT32026 | DOT | 553 | 553-5190 | | 2015 | FORD | FUSION | Sedan |
| DOT32027 | DOT32027 | DOT | 553 | 553-2300 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32028 | DOT32028 | DOT | 553 | 553-4520 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32030 | DOT32030 | DOT | 553 | 553-2520 | | 2015 | DODGE | GRAND CARAVAN | Van |
| DOT32031 | DOT32031 | DOT | 553 | 553-2381 | | 2015 | FORD | F-250 | Pickup |
| DOT32032 | DOT32032 | DOT | 553 | 553-2381 | | 2015 | FORD | F-250 | Pickup |
| DOT32033 | DOT32033 | DOT | 553 | 553-1900 | | 2015 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32034 | DOT32034 | DOT | 553 | 553-5930 | | 2015 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32035 | DOT32035 | DOT | 553 | 553-5940 | | 2015 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32036 | DOT32036 | DOT | 553 | 553-5930 | | 2015 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32040 | DOT32040 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32041 | DOT32041 | DOT | 553 | 553-7961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32042 | DOT32042 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32043 | DOT32043 | DOT | 553 | 553-7961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32044 | DOT32044 | DOT | 553 | 553-7961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32045 | DOT32045 | DOT | 553 | 553-7380 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32046 | DOT32046 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32047 | DOT32047 | DOT | 553 | 553-7960 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32048 | DOT32048 | DOT | 553 | 553-7960 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32049 | DOT32049 | DOT | 553 | 553-7961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32050 | DOT32050 | DOT | 553 | 553-7960 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32051 | DOT32051 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32052 | DOT32052 | DOT | 553 | 553-7961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32054 | DOT32054 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32055 | DOT32055 | DOT | 553 | 553-7100 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32056 | DOT32056 | DOT | 553 | 553-7100 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32057 | DOT32057 | DOT | 553 | 553-7100 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32058 | DOT32058 | DOT | 553 | 553-6690 | | 2015 | FORD | F-150 | Pickup |
| DOT32059 | DOT32059 | DOT | 553 | 553-6060 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32060 | DOT32060 | DOT | 553 | 553-6060 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32061 | DOT32061 | DOT | 553 | 553-6910 | | 2015 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT32062 | DOT32062 | DOT | 553 | 553-6910 | | 2015 | FORD | F-150 | Pickup |
| DOT32063 | DOT32063 | DOT | 553 | 553-6910 | | 2015 | FORD | F-150 | Pickup |
| DOT32065 | DOT32065 | DOT | 553 | 553-6900 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32066 | DOT32066 | DOT | 553 | 553-6060 | | 2015 | FORD | F-150 | Pickup |
| DOT32067 | DOT32067 | DOT | 553 | 553-6900 | | 2015 | FORD | F-150 | Pickup |
| DOT32068 | DOT32068 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32069 | DOT32069 | DOT | 553 | 553-7991 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32070 | DOT32070 | DOT | 553 | 553-7100 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32072 | DOT32072 | DOT | 553 | 553-7100 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32073 | DOT32073 | DOT | 553 | 553-7100 | | 2015 | CHEVROLET | CRUZE | Sedan |
| DOT32074 | DOT32074 | DOT | 553 | 553-1900 | | 2015 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32078 | DOT32078 | DOT | 553 | 553-8490 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32079 | DOT32079 | DOT | 553 | 553-8970 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32080 | DOT32080 | DOT | 553 | 553-8520 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32081 | DOT32081 | DOT | 553 | 553-8960 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32082 | DOT32082 | DOT | 553 | 553-8510 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32083 | DOT32083 | DOT | 553 | 553-8522 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32084 | DOT32084 | DOT | 553 | 553-8541 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32086 | DOT32086 | DOT | 553 | 553-3931 | | 2015 | CHEVROLET | SILVERADO 3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32087 | DOT32087 | DOT | 553 | 553-6910 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32088 | DOT32088 | DOT | 553 | 553-6440 | | 2016 | FORD | FUSION | Sedan |
| DOT32089 | DOT32089 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
| DOT32090 | DOT32090 | DOT | 553 | 553-1030 | | 2016 | FORD | FUSION | Sedan |
| DOT32091 | DOT32091 | DOT | 553 | 553-6060 | | 2015 | FORD | F-150 | Pickup |
| DOT32092 | DOT32092 | DOT | 553 | 553-3951 | | 2015 | FORD | F-250 | Pickup |
| DOT32093 | DOT32093 | DOT | 553 | 553-8520 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32096 | DOT32096 | DOT | 553 | 553-3590 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32097 | DOT32097 | DOT | 553 | 553-8200 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32098 | DOT32098 | DOT | 553 | 553-8200 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32100 | DOT32100 | DOT | 553 | 553-8200 | | 2015 | RAM | 3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32101 | DOT32101 | DOT | 553 | 553-5620 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32102 | DOT32102 | DOT | 553 | 553-2930 | | 2016 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32104 | DOT32104 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32105 | DOT32105 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32106 | DOT32106 | DOT | 553 | 553-7100 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32107 | DOT32107 | DOT | 553 | 553-7100 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32108 | DOT32108 | DOT | 553 | 553-5120 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32109 | DOT32109 | DOT | 553 | 553-5120 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32110 | DOT32110 | DOT | 553 | 553-5951 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32111 | DOT32111 | DOT | 553 | 553-1150 | | 2016 | FORD | F-150 | Pickup |
| DOT32112 | DOT32112 | DOT | 553 | 553-5190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32113 | DOT32113 | DOT | 553 | 553-8200 | | 2016 | DODGE | GRAND CARAVAN | Van |
| DOT32114 | DOT32114 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32115 | DOT32115 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32116 | DOT32116 | DOT | 553 | 553-1080 | | 2016 | FORD | F-150 | Pickup |
| DOT32117 | DOT32117 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32118 | DOT32118 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32119 | DOT32119 | DOT | 553 | 553-7960 | | 2016 | FORD | F-150 | Pickup |
| DOT32120 | DOT32120 | DOT | 553 | 553-1100 | | 2016 | FORD | F-150 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32121 | DOT32121 | DOT | 553 | 553-1150 | | 2016 | FORD | F-150 | Pickup |
| DOT32122 | DOT32122 | DOT | 553 | 553-1130 | | 2016 | FORD | F-150 | Pickup |
| DOT32123 | DOT32123 | DOT | 553 | 553-1180 | | 2016 | FORD | F-150 | Pickup |
| DOT32124 | DOT32124 | DOT | 553 | 553-1100 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32126 | DOT32126 | DOT | 553 | 553-2963 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32127 | DOT32127 | DOT | 553 | 553-2930 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32128 | DOT32128 | DOT | 553 | 553-2090 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32129 | DOT32129 | DOT | 553 | 553-5210 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32130 | DOT32130 | DOT | 553 | 553-9190 | | 2016 | FORD | EXPLORER | SUV |
| DOT32134 | DOT32134 | DOT | 553 | 553-3010 | | 2016 | FORD | F-150 | Pickup |
| DOT32135 | DOT32135 | DOT | 553 | 553-6690 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32136 | DOT32136 | DOT | 553 | 553-1190 | | 2016 | FORD | F-150 | Pickup |
| DOT32137 | DOT32137 | DOT | 553 | 553-6690 | | 2016 | FORD | FUSION | Sedan |
| DOT32138 | DOT32138 | DOT | 553 | 553-1100 | | 2016 | FORD | TRANSIT CONNECT | Van |
| DOT32139 | DOT32139 | DOT | 553 | 553-9900 | | 2016 | CHEVROLET | SUBURBAN | SUV |
| DOT32140 | DOT32140 | DOT | 553 | 553-6690 | | 2016 | FORD | FUSION | Sedan |
| DOT32141 | DOT32141 | DOT | 553 | 553-6690 | | 2016 | FORD | FUSION | Sedan |
| DOT32142 | DOT32142 | DOT | 553 | 553-3930 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32143 | DOT32143 | DOT | 553 | 553-3900 | | 2016 | FORD | F-150 | Pickup |
| DOT32144 | DOT32144 | DOT | 553 | 553-6690 | | 2016 | FORD | FUSION | Sedan |
| DOT32145 | DOT32145 | DOT | 553 | 553-7981 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32146 | DOT32146 | DOT | 553 | 553-7961 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32148 | DOT32148 | DOT | 553 | 553-8200 | | 2011 | FORD | F-250 | Pickup |
| DOT32152 | DOT32152 | DOT | 553 | 553-2480 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32153 | DOT32153 | DOT | 553 | 553-6910 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32154 | DOT32154 | DOT | 553 | 553-6690 | | 2016 | FORD | FUSION | Sedan |
| DOT32155 | DOT32155 | DOT | 553 | 553-6690 | | 2016 | FORD | FUSION | Sedan |
| DOT32157 | DOT32157 | DOT | 553 | 553-8770 | | 2016 | FORD | FOCUS | Hatchback |
| DOT32158 | DOT32158 | DOT | 553 | 553-8960 | | 2016 | FORD | FOCUS | Hatchback |
| DOT32159 | DOT32159 | DOT | 553 | 553-8500 | | 2016 | FORD | FUSION | Sedan |
| DOT32160 | DOT32160 | DOT | 553 | 553-8460 | | 2016 | FORD | FUSION | Sedan |
| DOT32161 | DOT32161 | DOT | 553 | 553-8480 | | 2016 | FORD | FUSION | Sedan |
| DOT32163 | DOT32163 | DOT | 553 | 553-8570 | | 2016 | FORD | FUSION | Sedan |
| DOT32164 | DOT32164 | DOT | 553 | 553-8539 | | 2016 | FORD | FUSION | Sedan |
| DOT32167 | DOT32167 | DOT | 553 | 553-4030 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32168 | DOT32168 | DOT | 553 | 553-4030 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32169 | DOT32169 | DOT | 553 | 553-6900 | | 2016 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32170 | DOT32170 | DOT | 553 | 553-8200 | | 2016 | FORD | F-250 | Pickup |
| DOT32171 | DOT32171 | DOT | 553 | 553-1940 | | 2016 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32172 | DOT32172 | DOT | 553 | 553-5950 | | 2003 | FREIGHTLINER | FS65 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT32173 | DOT32173 | DOT | 553 | 553-4090 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32174 | DOT32174 | DOT | 553 | 553-4961 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32175 | DOT32175 | DOT | 553 | 553-4961 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32176 | DOT32176 | DOT | 553 | 553-4190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32177 | DOT32177 | DOT | 553 | 553-4190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32178 | DOT32178 | DOT | 553 | 553-4190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32179 | DOT32179 | DOT | 553 | 553-4901 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32180 | DOT32180 | DOT | 553 | 553-4901 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32181 | DOT32181 | DOT | 553 | 553-4120 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32182 | DOT32182 | DOT | 553 | 553-4120 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32184 | DOT32184 | DOT | 553 | 553-4120 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32185 | DOT32185 | DOT | 553 | 553-3951 | | 2016 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32186 | DOT33348 | DOT | 553 | 553-8910 | | 2016 | FORD | TRANSIT T-150 | Van |
| DOT32188 | DOT32188 | DOT | 553 | 553-2190 | | 2016 | DODGE | GRAND CARAVAN | Van |
| DOT32189 | DOT32189 | DOT | 553 | 553-4901 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32191 | DOT32191 | DOT | 553 | 553-3620 | | 2016 | ALL TRAFFIC SOLUTIONS | ATS-5 | Radar Speed Display |
| DOT32192 | DOT32192 | DOT | 553 | 553-3620 | | 2016 | ALL TRAFFIC SOLUTIONS | ATS-5 | Radar Speed Display |
| DOT32194 | DOT32194 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
| DOT32195 | DOT32195 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |

| DOT32196 | DOT32196 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
|---|---|---|---|---|---|---|---|---|---|
| DOT32197 | DOT32197 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
| DOT32198 | DOT32198 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
| DOT32199 | DOT32199 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
| DOT32201 | DOT32201 | DOT | 553 | 553-2030 | | 2017 | FORD | FUSION | Sedan |
| DOT32203 | DOT32203 | DOT | 553 | 553-5921 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32204 | DOT32204 | DOT | 553 | 553-3550 | | 2013 | CHEVROLET | IMPALA | Sedan |
| DOT32205 | DOT32205 | DOT | 553 | 553-4380 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32208 | DOT32208 | DOT | 553 | 553-7380 | | 2013 | FORD | F-150 | Pickup |
| DOT32209 | DOT32209 | DOT | 553 | 553-7960 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32211 | DOT32211 | DOT | 553 | 553-1940 | | 2006 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32212 | DOT32212 | DOT | 553 | 553-1910 | | 2000 | INTERNATIONAL | 3800 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |
| DOT32213 | DOT32213 | DOT | 553 | 553-1910 | | 2012 | VER-MAC | PCMS-1210 | Portable Message Board |
| DOT32214 | DOT32214 | DOT | 553 | 553-4900 | | 2013 | INTERNATIONAL | WORKSTAR 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32215 | DOT32215 | DOT | 553 | 553-1900 | | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32216 | DOT32216 | DOT | 553 | 553-3950 | | 2013 | FORD | F-150 | Pickup |
| DOT32217 | DOT32217 | DOT | 553 | 553-3950 | | 2013 | FORD | F-150 | Pickup |
| DOT32218 | DOT32218 | DOT | 553 | 553-3190 | | 2013 | FORD | F-150 | Pickup |
| DOT32219 | DOT32219 | DOT | 553 | 553-3910 | | 2013 | FORD | F-150 | Pickup |
| DOT32221 | DOT32221 | DOT | 553 | 553-8200 | | 2013 | FORD | F-250 | Pickup |
| DOT32222 | DOT32222 | DOT | 553 | 553-6060 | | 2013 | FORD | F-150 | Pickup |
| DOT32223 | DOT32223 | DOT | 553 | 553-6060 | | 2013 | FORD | F-150 | Pickup |
| DOT32224 | DOT32224 | DOT | 553 | 553-6060 | | 2013 | FORD | F-150 | Pickup |
| DOT32225 | DOT32225 | DOT | 553 | 553-3190 | | 2013 | FORD | F-150 | Pickup |
| DOT32226 | DOT32226 | DOT | 553 | 553-3210 | | 2013 | FORD | F-150 | Pickup |
| DOT32227 | DOT32227 | DOT | 553 | 553-3381 | | 2013 | FORD | F-150 | Pickup |
| DOT32228 | DOT32228 | DOT | 553 | 553-3901 | | 2013 | FORD | F-150 | Pickup |
| DOT32229 | DOT32229 | DOT | 553 | 553-3900 | | 2013 | FORD | F-150 | Pickup |
| DOT32230 | DOT32230 | DOT | 553 | 553-3951 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32231 | DOT32231 | DOT | 553 | 553-3901 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32232 | DOT32232 | DOT | 553 | 553-2190 | | 2013 | FORD | F-150 | Pickup |
| DOT32233 | DOT32233 | DOT | 553 | 553-2190 | | 2013 | FORD | F-150 | Pickup |
| DOT32234 | DOT32234 | DOT | 553 | 553-2920 | | 2013 | FORD | F-150 | Pickup |
| DOT32235 | DOT32235 | DOT | 553 | 553-4960 | | 2013 | FORD | F-150 | Pickup |
| DOT32236 | DOT32236 | DOT | 553 | 553-6060 | | 2013 | FORD | F-150 | Pickup |
| DOT32244 | DOT32244 | DOT | 553 | 553-4190 | | 2013 | FORD | ECONOLINE WAGON E-150 | Van |
| DOT32245 | DOT32245 | DOT | 553 | 553-6900 | | 2013 | FORD | F-150 | Pickup |
| DOT32246 | DOT32246 | DOT | 553 | 553-6900 | | 2013 | FORD | TAURUS | Sedan |
| DOT32247 | DOT32247 | DOT | 553 | 553-3921 | | 2013 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32248 | DOT32248 | DOT | 553 | 553-3901 | | 2013 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32249 | DOT32249 | DOT | 553 | 553-3190 | | 2013 | FORD | F-150 | Pickup |
| DOT32250 | DOT32250 | DOT | 553 | 553-3550 | | 2013 | FORD | F-150 | Pickup |
| DOT32251 | DOT32251 | DOT | 553 | 553-3931 | | 2013 | FORD | F-150 | Pickup |
| DOT32252 | DOT32252 | DOT | 553 | 553-3921 | | 2013 | FORD | F-250 | Pickup |
| DOT32253 | DOT32253 | DOT | 553 | 553-3921 | | 2013 | FORD | F-250 | Pickup |
| DOT32254 | DOT32254 | DOT | 553 | 553-5920 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32255 | DOT32255 | DOT | 553 | 553-6380 | | 2013 | FORD | F-250 | Pickup |
| DOT32256 | DOT32256 | DOT | 553 | 553-6690 | | 2013 | FORD | TAURUS | Sedan |
| DOT32257 | DOT32257 | DOT | 553 | 553-1190 | | 2013 | FORD | F-150 | Pickup |
| DOT32258 | DOT32258 | DOT | 553 | 553-4911 | | 2013 | FORD | F-150 | Pickup |
| DOT32259 | DOT32259 | DOT | 553 | 553-4911 | | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32260 | DOT32260 | DOT | 553 | 553-2963 | 2013 | FORD | F-150 | Pickup |
| DOT32261 | DOT32261 | DOT | 553 | 553-2140 | 2013 | FORD | F-150 | Pickup |
| DOT32262 | DOT32262 | DOT | 553 | 553-2060 | 2013 | FORD | F-150 | Pickup |
| DOT32263 | DOT32263 | DOT | 553 | 553-2060 | 2013 | FORD | F-150 | Pickup |
| DOT32264 | DOT32264 | DOT | 553 | 553-2351 | 2013 | FORD | F-250 | Pickup |
| DOT32265 | DOT32265 | DOT | 553 | 553-2911 | 2013 | FORD | F-150 | Pickup |
| DOT32266 | DOT32266 | DOT | 553 | 553-2190 | 2013 | FORD | F-150 | Pickup |
| DOT32267 | DOT32267 | DOT | 553 | 553-2971 | 2013 | FORD | F-150 | Pickup |
| DOT32268 | DOT32268 | DOT | 553 | 553-4960 | 2013 | FORD | F-250 | Pickup |
| DOT32269 | DOT32269 | DOT | 553 | 553-3951 | 2013 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32270 | DOT32270 | DOT | 553 | 553-2970 | 2013 | FORD | F-250 | Pickup |
| DOT32271 | DOT32271 | DOT | 553 | 553-2925 | 2014 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32272 | DOT32272 | DOT | 553 | 553-2100 | 2013 | FORD | FUSION | Sedan |
| DOT32273 | DOT32273 | DOT | 553 | 553-2010 | 2013 | FORD | FUSION | Sedan |
| DOT32274 | DOT32274 | DOT | 553 | 553-6060 | 2013 | FORD | FOCUS | Sedan |
| DOT32275 | DOT32275 | DOT | 553 | 553-8540 | 2013 | FORD | F-150 | Pickup |
| DOT32276 | DOT32276 | DOT | 553 | 553-1910 | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32277 | DOT32277 | DOT | 553 | 553-1920 | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32278 | DOT32278 | DOT | 553 | 553-1900 | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32279 | DOT32279 | DOT | 553 | 553-2352 | 2013 | FORD | F-150 | Pickup |
| DOT32280 | DOT32280 | DOT | 553 | 553-4961 | 2013 | FORD | F-150 | Pickup |
| DOT32281 | DOT32281 | DOT | 553 | 553-4910 | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32282 | DOT32282 | DOT | 553 | 553-4060 | 2013 | FORD | F-150 | Pickup |
| DOT32283 | DOT32283 | DOT | 553 | 553-6900 | 2013 | FORD | F-150 | Pickup |
| DOT32284 | DOT32284 | DOT | 553 | 553-7981 | 2013 | FORD | F-150 | Pickup |
| DOT32285 | DOT32285 | DOT | 553 | 553-7981 | 2013 | FORD | F-150 | Pickup |
| DOT32287 | DOT32287 | DOT | 553 | 553-8319 | 2013 | FORD | FUSION | Sedan |
| DOT32288 | DOT32288 | DOT | 553 | 553-3260 | 2013 | FORD | F-150 | Pickup |
| DOT32289 | DOT32289 | DOT | 553 | 553-2970 | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32290 | DOT32290 | DOT | 553 | 553-2970 | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32294 | DOT32294 | DOT | 553 | 553-2100 | 2013 | FORD | F-150 | Pickup |
| DOT32295 | DOT32295 | DOT | 553 | 553-6240 | 2013 | FORD | ECONOLINE VAN E-150 | Van |
| DOT32296 | DOT32296 | DOT | 553 | 553-6910 | 2013 | DODGE | AVENGER | Sedan |
| DOT32299 | DOT32299 | DOT | 553 | 553-2971 | 2013 | FORD | F-150 | Pickup |
| DOT32300 | DOT32300 | DOT | 553 | 553-2910 | 2013 | FORD | F-150 | Pickup |
| DOT32301 | DOT32301 | DOT | 553 | 553-2910 | 2013 | FORD | F-150 | Pickup |
| DOT32302 | DOT32302 | DOT | 553 | 553-2970 | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32303 | DOT32303 | DOT | 553 | 553-4030 | 2014 | FORD | FOCUS | Sedan |
| DOT32304 | DOT32304 | DOT | 553 | 553-4030 | 2014 | FORD | FOCUS | Sedan |
| DOT32305 | DOT32305 | DOT | 553 | 553-4030 | 2014 | FORD | FOCUS | Sedan |
| DOT32306 | DOT32306 | DOT | 553 | 553-2930 | 2014 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32307 | DOT32307 | DOT | 553 | 553-3921 | 2014 | AMERICAN SIGNAL | CMS-T331C | Portable Message Board |
| DOT32308 | DOT32308 | DOT | 553 | 553-3921 | 2014 | AMERICAN SIGNAL | CMS-T331C | Portable Message Board |
| DOT32309 | DOT32309 | DOT | 553 | 553-3901 | 2014 | AMERICAN SIGNAL | CMS-T331C | Portable Message Board |
| DOT32310 | DOT32310 | DOT | 553 | 553-3901 | 2014 | AMERICAN SIGNAL | CMS-T331C | Portable Message Board |
| DOT32311 | DOT32311 | DOT | 553 | 553-3951 | 2014 | AMERICAN SIGNAL | CMS-T331C | Portable Message Board |

| | | | | | | Make | Model | Type |
|---|---|---|---|---|---|---|---|---|
| DOT32312 | DOT32312 | DOT | 553 | 553-3931 | 2014 | AMERICAN SIGNAL | CMS-T331C | Portable Message Board |
| DOT32313 | DOT32313 | DOT | 553 | 553-6810 | 2014 | FORD | FOCUS | Sedan |
| DOT32316 | DOT32316 | DOT | 553 | 553-4520 | 2015 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32317 | DOT32317 | DOT | 553 | 553-2100 | 2014 | FORD | F-150 | Pickup |
| DOT32318 | DOT32318 | DOT | 553 | 553-3050 | 2014 | FORD | TRANSIT CONNECT | Van |
| DOT32319 | DOT32319 | DOT | 553 | 553-3020 | 2014 | FORD | TRANSIT CONNECT | Van |
| DOT32325 | DOT32325 | DOT | 553 | 553-3950 | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32326 | DOT32326 | DOT | 553 | 553-3930 | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32327 | DOT32327 | DOT | 553 | 553-3520 | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32328 | DOT32328 | DOT | 553 | 553-3920 | 2014 | RAM | 1500 | Pickup |
| DOT32329 | DOT32329 | DOT | 553 | 553-3620 | 2014 | RAM | 1500 | Pickup |
| DOT32330 | DOT32330 | DOT | 553 | 553-3100 | 2014 | RAM | 1500 | Pickup |
| DOT32331 | DOT32331 | DOT | 553 | 553-3590 | 2014 | RAM | 1500 | Pickup |
| DOT32332 | DOT32332 | DOT | 553 | 553-3190 | 2014 | RAM | 1500 | Pickup |
| DOT32333 | DOT32333 | DOT | 553 | 553-3190 | 2014 | RAM | 1500 | Pickup |
| DOT32334 | DOT32334 | DOT | 553 | 553-8495 | 2014 | CHEVROLET | EXPRESS G2500 | Van |
| DOT32335 | DOT32335 | DOT | 553 | 553-8018 | 2014 | NISSAN | NV200 | Van |
| DOT32336 | DOT32336 | DOT | 553 | 553-4910 | 2015 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32337 | DOT32337 | DOT | 553 | 553-4910 | 2015 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32339 | DOT32339 | DOT | 553 | 553-3590 | 2014 | RAM | 1500 | Pickup |
| DOT32340 | DOT32340 | DOT | 553 | 553-1910 | 2015 | FORD | F-650 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32342 | DOT32342 | DOT | 553 | 553-3550 | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32345 | DOT32345 | DOT | 553 | 553-3931 | 2015 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32347 | DOT32347 | DOT | 553 | 553-4901 | 2014 | FORD | F-150 | Pickup |
| DOT32348 | DOT32348 | DOT | 553 | 553-4900 | 2015 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT32350 | DOT32350 | DOT | 553 | 553-4901 | 2015 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT32352 | DOT32352 | DOT | 553 | 553-3910 | 2014 | FORD | F-150 | Pickup |
| DOT32353 | DOT32353 | DOT | 553 | 553-3210 | 2014 | FORD | F-150 | Pickup |
| DOT32354 | DOT32354 | DOT | 553 | 553-3210 | 2014 | FORD | F-150 | Pickup |
| DOT32355 | DOT32355 | DOT | 553 | 553-1180 | 2014 | FORD | F-150 | Pickup |
| DOT32356 | DOT32356 | DOT | 553 | 553-1150 | 2014 | FORD | F-150 | Pickup |
| DOT32357 | DOT32357 | DOT | 553 | 553-1190 | 2015 | FORD | FUSION | Sedan |
| DOT32358 | DOT32358 | DOT | 553 | 553-1100 | 2015 | FORD | FUSION | Sedan |
| DOT32359 | DOT32359 | DOT | 553 | 553-1100 | 2015 | FORD | FUSION | Sedan |
| DOT32360 | DOT32360 | DOT | 553 | 553-1100 | 2015 | FORD | FUSION | Sedan |
| DOT32361 | DOT32361 | DOT | 553 | 553-4911 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32362 | DOT32846 | DOT | 553 | 553-4911 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32363 | DOT32363 | DOT | 553 | 553-4080 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32364 | DOT32364 | DOT | 553 | 553-4901 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32365 | DOT32365 | DOT | 553 | 553-5130 | 2015 | FORD | FUSION | Sedan |
| DOT32366 | DOT32366 | DOT | 553 | 553-2551 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32367 | DOT32367 | DOT | 553 | 553-2550 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32368 | DOT32368 | DOT | 553 | 553-2550 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32369 | DOT32369 | DOT | 553 | 553-2550 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32370 | DOT32370 | DOT | 553 | 553-2040 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32371 | DOT32371 | DOT | 553 | 553-2381 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32372 | DOT32372 | DOT | 553 | 553-2930 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32373 | DOT32373 | DOT | 553 | 553-2210 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32374 | DOT32374 | DOT | 553 | 553-2620 | 2015 | CHEVROLET | MALIBU | Sedan |
| DOT32375 | DOT32375 | DOT | 553 | 553-2100 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32376 | DOT32376 | DOT | 553 | 553-2920 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32377 | DOT32377 | DOT | 553 | 553-2970 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32378 | DOT32378 | DOT | 553 | 553-2100 | 2015 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT32379 | DOT32379 | DOT | 553 | 553-2140 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32380 | DOT32380 | DOT | 553 | 553-2190 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32381 | DOT32381 | DOT | 553 | 553-2190 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32382 | DOT32382 | DOT | 553 | 553-2190 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32383 | DOT32383 | DOT | 553 | 553-2190 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32384 | DOT32384 | DOT | 553 | 553-2190 | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32385 | DOT32385 | DOT | 553 | 553-2040 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32386 | DOT32386 | DOT | 553 | 553-5951 | | 2015 | FORD | FUSION | Sedan |
| DOT32387 | DOT32387 | DOT | 553 | 553-5190 | | 2014 | FORD | F-150 | Pickup |
| DOT32388 | DOT32388 | DOT | 553 | 553-1900 | | 2014 | FORD | F-150 | Pickup |
| DOT32389 | DOT32389 | DOT | 553 | 553-1190 | | 2014 | FORD | F-150 | Pickup |
| DOT32390 | DOT32390 | DOT | 553 | 553-5110 | | 2014 | FORD | FOCUS | Sedan |
| DOT32391 | DOT32391 | DOT | 553 | 553-5110 | | 2014 | FORD | FOCUS | Sedan |
| DOT32392 | DOT32392 | DOT | 553 | 553-1100 | | 2015 | FORD | TAURUS | Sedan |
| DOT32393 | DOT32393 | DOT | 553 | 553-1100 | | 2015 | FORD | TAURUS | Sedan |
| DOT32394 | DOT32394 | DOT | 553 | 553-3210 | | 2014 | FORD | F-150 | Pickup |
| DOT32395 | DOT32395 | DOT | 553 | 553-3931 | | 2014 | FORD | F-150 | Pickup |
| DOT32396 | DOT32396 | DOT | 553 | 553-3190 | | 2014 | FORD | F-150 | Pickup |
| DOT32397 | DOT32397 | DOT | 553 | 553-3210 | | 2014 | FORD | F-150 | Pickup |
| DOT32398 | DOT32398 | DOT | 553 | 553-3900 | | 2014 | FORD | F-150 | Pickup |
| DOT32399 | DOT32399 | DOT | 553 | 553-3910 | | 2014 | FORD | F-150 | Pickup |
| DOT32400 | DOT32400 | DOT | 553 | 553-4911 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32401 | DOT32401 | DOT | 553 | 553-4120 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32402 | DOT32402 | DOT | 553 | 553-4120 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32404 | DOT32404 | DOT | 553 | 553-2940 | | 2013 | FORD | FUSION | Sedan |
| DOT32405 | DOT32405 | DOT | 553 | 553-7960 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32406 | DOT32406 | DOT | 553 | 553-7980 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32407 | DOT32407 | DOT | 553 | 553-7960 | | 2013 | INTERNATIONAL | DURASTAR 4300M7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32408 | DOT32408 | DOT | 553 | 553-7960 | | 2013 | INTERNATIONAL | WORKSTAR 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32409 | DOT32409 | DOT | 553 | 553-7980 | | 2013 | INTERNATIONAL | WORKSTAR 7400 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32411 | DOT32411 | DOT | 553 | 553-2912 | | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32412 | DOT32412 | DOT | 553 | 553-2912 | | 2013 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32413 | DOT32413 | DOT | 553 | 553-4001 | | 2013 | FORD | ECONOLINE VAN E-150 | Van |
| DOT32414 | DOT32414 | DOT | 553 | 553-8497 | | 2013 | FORD | ECONOLINE VAN E-150 | Van |
| DOT32415 | DOT32415 | DOT | 553 | 553-8496 | | 2013 | FORD | ECONOLINE VAN E-150 | Van |
| DOT32417 | DOT32417 | DOT | 553 | 553-6060 | | 2013 | FORD | FOCUS | Sedan |
| DOT32418 | DOT32418 | DOT | 553 | 553-6060 | | 2013 | FORD | FOCUS | Sedan |
| DOT32419 | DOT32419 | DOT | 553 | 553-6060 | | 2013 | FORD | FOCUS | Sedan |
| DOT32420 | DOT32420 | DOT | 553 | 553-6690 | | 2013 | FORD | FOCUS | Sedan |
| DOT32421 | DOT32421 | DOT | 553 | 553-8380 | | 2014 | FORD | FIESTA | Sedan |
| DOT32422 | DOT32422 | DOT | 553 | 553-8380 | | 2014 | FORD | FIESTA | Sedan |
| DOT32423 | DOT32423 | DOT | 553 | 553-8019 | | 2014 | FORD | FIESTA | Sedan |
| DOT32424 | DOT32424 | DOT | 553 | 553-8491 | | 2014 | FORD | FIESTA | Sedan |
| DOT32425 | DOT32425 | DOT | 553 | 553-8960 | | 2014 | FORD | FIESTA | Hatchback |
| DOT32427 | DOT32427 | DOT | 553 | 553-2290 | | 2013 | FORD | FUSION | Sedan |
| DOT32428 | DOT32428 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT32429 | DOT32429 | DOT | 553 | 553-1180 | | 2014 | FORD | F-150 | Pickup |
| DOT32430 | DOT32430 | DOT | 553 | 553-5930 | | 2014 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32431 | DOT32431 | DOT | 553 | 553-7960 | | 2014 | FORD | F-150 | Pickup |
| DOT32432 | DOT32432 | DOT | 553 | 553-7960 | | 2014 | FORD | F-150 | Pickup |
| DOT32433 | DOT32433 | DOT | 553 | 553-7981 | | 2014 | FORD | F-150 | Pickup |
| DOT32434 | DOT32434 | DOT | 553 | 553-7981 | | 2014 | FORD | F-150 | Pickup |
| DOT32435 | DOT32435 | DOT | 553 | 553-7981 | | 2014 | FORD | F-150 | Pickup |
| DOT32436 | DOT32436 | DOT | 553 | 553-7961 | | 2014 | FORD | FOCUS | Sedan |
| DOT32437 | DOT32437 | DOT | 553 | 553-7961 | | 2014 | FORD | FOCUS | Sedan |
| DOT32438 | DOT32438 | DOT | 553 | 553-7961 | | 2014 | FORD | FOCUS | Sedan |
| DOT32439 | DOT32439 | DOT | 553 | 553-7991 | | 2014 | FORD | FOCUS | Sedan |
| DOT32440 | DOT32440 | DOT | 553 | 553-7961 | | 2014 | FORD | FOCUS | Sedan |
| DOT32441 | DOT32441 | DOT | 553 | 553-7981 | | 2014 | FORD | F-150 | Pickup |
| DOT32443 | DOT32443 | DOT | 553 | 553-1130 | | 2014 | FORD | F-150 | Pickup |
| DOT32444 | DOT32444 | DOT | 553 | 553-1130 | | 2014 | FORD | F-150 | Pickup |

| DOT32445 | DOT32445 | DOT | 553 | 553-1130 | | 2014 | FORD | F-150 | Pickup |
|---|---|---|---|---|---|---|---|---|---|
| DOT32446 | DOT32446 | DOT | 553 | 553-7961 | | 2014 | FORD | F-150 | Pickup |
| DOT32447 | DOT32447 | DOT | 553 | 553-7960 | | 2014 | FORD | F-150 | Pickup |
| DOT32448 | DOT32448 | DOT | 553 | 553-5920 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32449 | DOT32449 | DOT | 553 | 553-5900 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32450 | DOT32450 | DOT | 553 | 553-5950 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32451 | DOT32451 | DOT | 553 | 553-7960 | | 2014 | FORD | F-150 | Pickup |
| DOT32452 | DOT32452 | DOT | 553 | 553-7961 | | 2014 | FORD | FOCUS | Sedan |
| DOT32453 | DOT32453 | DOT | 553 | 553-2960 | | 2015 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32457 | DOT32457 | DOT | 553 | 553-3190 | | 2014 | FORD | F-150 | Pickup |
| DOT32458 | DOT32458 | DOT | 553 | 553-3210 | | 2014 | FORD | F-150 | Pickup |
| DOT32459 | DOT32459 | DOT | 553 | 553-3010 | | 2014 | FORD | F-150 | Pickup |
| DOT32460 | DOT32460 | DOT | 553 | 553-3900 | | 2014 | FORD | F-150 | Pickup |
| DOT32461 | DOT32461 | DOT | 553 | 553-3900 | | 2014 | FORD | F-150 | Pickup |
| DOT32462 | DOT32462 | DOT | 553 | 553-3140 | | 2014 | FORD | F-150 | Pickup |
| DOT32463 | DOT32463 | DOT | 553 | 553-6060 | | 2014 | FORD | F-150 | Pickup |
| DOT32466 | DOT32466 | DOT | 553 | 553-2100 | | 2014 | RAM | 2500 | Pickup |
| DOT32467 | DOT32467 | DOT | 553 | 553-2190 | | 2014 | FORD | F-150 | Pickup |
| DOT32468 | DOT32468 | DOT | 553 | 553-8960 | | 2014 | FORD | FUSION | Sedan |
| DOT32469 | DOT32469 | DOT | 553 | 553-8521 | | 2014 | FORD | FUSION | Sedan |
| DOT32470 | DOT32470 | DOT | 553 | 553-8521 | | 2014 | FORD | FUSION | Sedan |
| DOT32471 | DOT32471 | DOT | 553 | 553-8510 | | 2014 | FORD | FUSION | Sedan |
| DOT32472 | DOT32472 | DOT | 553 | 553-8960 | | 2014 | FORD | FIESTA | Hatchback |
| DOT32474 | DOT32474 | DOT | 553 | 553-8493 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32475 | DOT32475 | DOT | 553 | 553-2910 | | 2014 | RAM | 1500 | Pickup |
| DOT32476 | DOT32476 | DOT | 553 | 553-2921 | | 2014 | FORD | F-150 | Pickup |
| DOT32477 | DOT32477 | DOT | 553 | 553-4901 | | 2015 | FORD | F-250 | Pickup |
| DOT32478 | DOT32478 | DOT | 553 | 553-3060 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32479 | DOT32479 | DOT | 553 | 553-3520 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32480 | DOT32480 | DOT | 553 | 553-3530 | | 2014 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32481 | DOT32481 | DOT | 553 | 553-3191 | | 2014 | FORD | F-150 | Pickup |
| DOT32482 | DOT32482 | DOT | 553 | 553-3190 | | 2014 | FORD | F-150 | Pickup |
| DOT32483 | DOT32483 | DOT | 553 | 553-3192 | | 2014 | FORD | F-150 | Pickup |
| DOT32484 | DOT32484 | DOT | 553 | 553-3950 | | 2014 | FORD | F-150 | Pickup |
| DOT32485 | DOT32485 | DOT | 553 | 553-3080 | | 2014 | FORD | F-150 | Pickup |
| DOT32486 | DOT32486 | DOT | 553 | 553-3260 | | 2014 | FORD | F-150 | Pickup |
| DOT32487 | DOT32487 | DOT | 553 | 553-3080 | | 2014 | FORD | F-150 | Pickup |
| DOT32488 | DOT32488 | DOT | 553 | 553-3130 | | 2014 | FORD | F-150 | Pickup |
| DOT32489 | DOT32489 | DOT | 553 | 553-3080 | | 2014 | FORD | F-150 | Pickup |
| DOT32490 | DOT32490 | DOT | 553 | 553-5951 | | 2014 | FORD | F-150 | Pickup |
| DOT32491 | DOT32491 | DOT | 553 | 553-5951 | | 2014 | FORD | F-150 | Pickup |
| DOT32492 | DOT32492 | DOT | 553 | 553-5140 | | 2014 | FORD | F-150 | Pickup |
| DOT32493 | DOT32493 | DOT | 553 | 553-5140 | | 2014 | FORD | F-150 | Pickup |
| DOT32494 | DOT32494 | DOT | 553 | 553-5140 | | 2014 | FORD | F-150 | Pickup |
| DOT32495 | DOT32495 | DOT | 553 | 553-5190 | | 2014 | FORD | F-150 | Pickup |
| DOT32496 | DOT32496 | DOT | 553 | 553-5130 | | 2014 | FORD | F-150 | Pickup |
| DOT32497 | DOT32497 | DOT | 553 | 553-5911 | | 2014 | FORD | F-150 | Pickup |
| DOT32498 | DOT32498 | DOT | 553 | 553-1940 | | 2014 | FORD | F-150 | Pickup |
| DOT32499 | DOT32499 | DOT | 553 | 553-1190 | | 2014 | FORD | F-150 | Pickup |
| DOT32500 | DOT32500 | DOT | 553 | 553-3210 | | 2014 | FORD | F-150 | Pickup |
| DOT32501 | DOT32501 | DOT | 553 | 553-3210 | | 2014 | FORD | F-150 | Pickup |
| DOT32503 | DOT32503 | DOT | 553 | 553-2970 | | 2015 | TEXAS TRAILER | FB3330G | Trailer |
| DOT32504 | DOT32504 | DOT | 553 | 553-4961 | | 2015 | FORD | TRANSIT T-250 | Van |
| DOT32505 | DOT32505 | DOT | 553 | 553-1940 | | 2015 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32517 | DOT32517 | DOT | 553 | 553-1190 | | 2016 | FORD | FUSION | Sedan |
| DOT32518 | DOT32518 | DOT | 553 | 553-1100 | | 2016 | FORD | FUSION | Sedan |
| DOT32519 | DOT32519 | DOT | 553 | 553-3140 | | 2015 | FORD | TAURUS | Sedan |
| DOT32521 | DOT32521 | DOT | 553 | 553-1180 | | 2016 | FORD | FUSION | Sedan |
| DOT32522 | DOT32522 | DOT | 553 | 553-3230 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32523 | DOT32523 | DOT | 553 | 553-5940 | | 1996 | INTERNATIONAL | 3600 | Heavy Duty School Bus (>= 26001 Lbs. GVWR) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOT32525 | DOT32525 | DOT | 553 | 553-9190 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32526 | DOT32526 | DOT | 553 | 553-5100 | | 2016 | FORD | FUSION | Sedan |
| DOT32529 | DOT32529 | DOT | 553 | 553-3381 | | 2016 | CHEVROLET | SILVERADO 3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32532 | DOT32532 | DOT | 553 | 553-3920 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32533 | DOT32533 | DOT | 553 | 553-3190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32537 | DOT32537 | DOT | 553 | 553-2100 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32538 | DOT32538 | DOT | 553 | 553-2380 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32540 | DOT32540 | DOT | 553 | 553-2190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32541 | DOT32541 | DOT | 553 | 553-2190 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32542 | DOT32542 | DOT | 553 | 553-2910 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32543 | DOT32543 | DOT | 553 | 553-3950 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32544 | DOT32544 | DOT | 553 | 553-3950 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32545 | DOT32545 | DOT | 553 | 553-3901 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32546 | DOT32546 | DOT | 553 | 553-3901 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32547 | DOT32547 | DOT | 553 | 553-3901 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32548 | DOT32548 | DOT | 553 | 553-3931 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32550 | DOT32550 | DOT | 553 | 553-3931 | | 2016 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32553 | DOT32553 | DOT | 553 | 553-2971 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32554 | DOT32554 | DOT | 553 | 553-2620 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32555 | DOT32555 | DOT | 553 | 553-2080 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32556 | DOT32556 | DOT | 553 | 553-2090 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32557 | DOT32557 | DOT | 553 | 553-2190 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32558 | DOT32558 | DOT | 553 | 553-2971 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32559 | DOT32559 | DOT | 553 | 553-1910 | | 2016 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32560 | DOT32560 | DOT | 553 | 553-8497 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32562 | DOT32562 | DOT | 553 | 553-3931 | | 2016 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32563 | DOT32563 | DOT | 553 | 553-5111 | | 2016 | FORD | FOCUS | Sedan |
| DOT32565 | DOT32565 | DOT | 553 | 553-5111 | | 2016 | FORD | FOCUS | Sedan |
| DOT32567 | DOT32567 | DOT | 553 | 553-7100 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32568 | DOT32568 | DOT | 553 | 553-7961 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32569 | DOT32569 | DOT | 553 | 553-7961 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32570 | DOT32570 | DOT | 553 | 553-2590 | | 2016 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT32571 | DOT32571 | DOT | 553 | 553-5300 | | 2016 | FORD | FOCUS | Sedan |
| DOT32572 | DOT32572 | DOT | 553 | 553-5111 | | 2016 | FORD | FOCUS | Sedan |
| DOT32573 | DOT32573 | DOT | 553 | 553-5940 | | 2016 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32574 | DOT32574 | DOT | 553 | 553-7380 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32575 | DOT32575 | DOT | 553 | 553-5190 | | 2016 | FORD | FOCUS | Sedan |
| DOT32576 | DOT32576 | DOT | 553 | 553-5110 | | 2016 | FORD | FOCUS | Sedan |
| DOT32577 | DOT32577 | DOT | 553 | 553-5111 | | 2016 | FORD | FOCUS | Sedan |
| DOT32578 | DOT32578 | DOT | 553 | 553-5110 | | 2016 | FORD | FOCUS | Sedan |
| DOT32579 | DOT32579 | DOT | 553 | 553-5190 | | 2016 | FORD | FOCUS | Sedan |
| DOT32580 | DOT32580 | DOT | 553 | 553-5951 | | 2016 | FORD | FOCUS | Sedan |
| DOT32582 | DOT32582 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32583 | DOT32583 | DOT | 553 | 553-7981 | | 2015 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32584 | DOT32584 | DOT | 553 | 553-1190 | | 2016 | FORD | TRANSIT CONNECT | Van |
| DOT32586 | DOT32586 | DOT | 553 | 553-6690 | | 2016 | FORD | FOCUS | Sedan |
| DOT32587 | DOT32587 | DOT | 553 | 553-6690 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32588 | DOT32588 | DOT | 553 | 553-7981 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32589 | DOT32589 | DOT | 553 | 553-4030 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32590 | DOT32590 | DOT | 553 | 553-2350 | | 2016 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32593 | DOT32593 | DOT | 553 | 553-3001 | | 2013 | FORD | TAURUS | Sedan |
| DOT32594 | DOT32594 | DOT | 553 | 553-4030 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32595 | DOT32595 | DOT | 553 | 553-4030 | | 2016 | CHEVROLET | IMPALA LIMITED | Sedan |
| DOT32596 | DOT32596 | DOT | 553 | 553-4960 | | 2016 | CHEVROLET | SILVERADO C2500 | Pickup |
| DOT32597 | DOT32597 | DOT | 553 | 553-7981 | | 2016 | JEEP | PATRIOT | SUV |
| DOT32598 | DOT32598 | DOT | 553 | 553-8200 | | 2016 | CHEVROLET | SILVERADO C1500 | Pickup |

100a

| | | | | | | | | Medium Duty (14001-26000 Lbs. GVWR) |
|---|---|---|---|---|---|---|---|---|
| DOT32599 | DOT32599 | DOT | 553 | 553-2913 | | 2016 | FORD | F-550 | |
| DOT32600 | DOT32600 | DOT | 553 | 553-6380 | | 2016 | FORD | F-250 | Pickup |
| DOT32601 | DOT32601 | DOT | 553 | 553-1540 | | 2017 | FORD | F-150 | Pickup |
| DOT32602 | DOT32602 | DOT | 553 | 553-4060 | | 2017 | FORD | ESCAPE | SUV |
| DOT32603 | DOT32603 | DOT | 553 | 553-2381 | | 2018 | RAM | 1500 | Pickup |
| DOT32604 | DOT32604 | DOT | 553 | 553-2971 | | 2018 | RAM | 1500 | Pickup |
| DOT32605 | DOT32605 | DOT | 553 | 553-9190 | | 2018 | FORD | TAURUS | Sedan |
| DOT32606 | DOT32606 | DOT | 553 | 553-9190 | | 2018 | FORD | TAURUS | Sedan |
| DOT32607 | DOT32607 | DOT | 553 | 553-4190 | | 2018 | RAM | 1500 | Pickup |
| DOT32608 | DOT32608 | DOT | 553 | 553-4190 | | 2018 | RAM | 1500 | Pickup |
| DOT32609 | DOT32609 | DOT | 553 | 553-4090 | | 2018 | RAM | 1500 | Pickup |
| DOT32610 | DOT32610 | DOT | 553 | 553-4120 | | 2018 | FORD | EXPLORER | SUV |
| DOT32611 | DOT32611 | DOT | 553 | 553-4630 | | 2018 | RAM | 1500 | Pickup |
| DOT32612 | DOT32612 | DOT | 553 | 553-4190 | | 2018 | RAM | 1500 | Pickup |
| DOT32613 | DOT32613 | DOT | 553 | 553-4190 | | 2018 | RAM | 1500 | Pickup |
| DOT32614 | DOT32614 | DOT | 553 | 553-4911 | | 2018 | RAM | 1500 | Pickup |
| DOT32615 | DOT32615 | DOT | 553 | 553-4911 | | 2018 | RAM | 1500 | Pickup |
| DOT32616 | DOT32616 | DOT | 553 | 553-2930 | | 2018 | RAM | 1500 | Pickup |
| DOT32617 | DOT32617 | DOT | 553 | 553-3590 | | 2018 | RAM | 1500 | Pickup |
| DOT32618 | DOT32618 | DOT | 553 | 553-4080 | | 2018 | RAM | 1500 | Pickup |
| DOT32619 | DOT32619 | DOT | 553 | 553-4901 | | 2018 | RAM | 1500 | Pickup |
| DOT32620 | DOT32620 | DOT | 553 | 553-4030 | | 2018 | FORD | ESCAPE | SUV |
| DOT32621 | DOT32621 | DOT | 553 | 553-4030 | | 2018 | FORD | ESCAPE | SUV |
| DOT32622 | DOT32622 | DOT | 553 | 553-4030 | | 2018 | FORD | ESCAPE | SUV |
| DOT32623 | DOT32623 | DOT | 553 | 553-4190 | | 2018 | FORD | ESCAPE | SUV |
| DOT32624 | DOT32624 | DOT | 553 | 553-4080 | | 2018 | FORD | ESCAPE | SUV |
| DOT32625 | DOT32625 | DOT | 553 | 553-4080 | | 2018 | FORD | ESCAPE | SUV |
| DOT32626 | DOT32626 | DOT | 553 | 553-5060 | | 2018 | RAM | 1500 | Pickup |
| DOT32627 | DOT32627 | DOT | 553 | 553-5100 | | 2018 | RAM | 1500 | Pickup |
| DOT32628 | DOT32628 | DOT | 553 | 553-5190 | | 2018 | RAM | 1500 | Pickup |
| DOT32629 | DOT32629 | DOT | 553 | 553-5230 | | 2018 | RAM | 1500 | Pickup |
| DOT32630 | DOT32630 | DOT | 553 | 553-3590 | | 2018 | RAM | 1500 | Pickup |
| DOT32631 | DOT32631 | DOT | 553 | 553-4380 | | 2018 | RAM | 1500 | Pickup |
| DOT32632 | DOT32632 | DOT | 553 | 553-5190 | | 2018 | RAM | 1500 | Pickup |
| DOT32633 | DOT32633 | DOT | 553 | 553-6690 | | 2017 | FORD | ESCAPE | SUV |
| DOT32634 | DOT32634 | DOT | 553 | 553-6900 | | 2018 | FORD | ESCAPE | SUV |
| DOT32635 | DOT32635 | DOT | 553 | 553-8497 | | 2018 | RAM | 1500 | Pickup |
| DOT32636 | DOT32636 | DOT | 553 | 553-8981 | | 2018 | RAM | 1500 | Pickup |
| DOT32637 | DOT32637 | DOT | 553 | 553-1080 | | 2018 | FORD | F-150 | Pickup |
| DOT32638 | DOT32638 | DOT | 553 | 553-1100 | | 2018 | FORD | F-150 | Pickup |
| DOT32639 | DOT32639 | DOT | 553 | 553-1100 | | 2018 | FORD | F-150 | Pickup |
| DOT32640 | DOT32640 | DOT | 553 | 553-1190 | | 2018 | FORD | F-150 | Pickup |
| DOT32641 | DOT32641 | DOT | 553 | 553-1100 | | 2018 | FORD | F-150 | Pickup |
| DOT32642 | DOT32642 | DOT | 553 | 553-1190 | | 2018 | FORD | F-150 | Pickup |
| DOT32643 | DOT32643 | DOT | 553 | 553-9190 | | 2018 | RAM | 1500 | Pickup |
| DOT32644 | DOT32644 | DOT | 553 | 553-2930 | | 2018 | RAM | 1500 | Pickup |
| DOT32645 | DOT32645 | DOT | 553 | 553-4080 | | 2018 | FORD | ESCAPE | SUV |
| DOT32646 | DOT32646 | DOT | 553 | 553-8960 | | 2018 | FORD | ESCAPE | SUV |
| DOT32647 | DOT32647 | DOT | 553 | 553-8319 | | 2018 | FORD | ESCAPE | SUV |
| DOT32648 | DOT32648 | DOT | 553 | 553-8780 | | 2018 | FORD | ESCAPE | SUV |
| DOT32649 | DOT32649 | DOT | 553 | 553-8460 | | 2018 | FORD | ESCAPE | SUV |
| DOT32650 | DOT32650 | DOT | 553 | 553-8540 | | 2018 | FORD | ESCAPE | SUV |
| DOT32651 | DOT32651 | DOT | 553 | 553-5300 | | 2018 | FORD | FOCUS | Sedan |
| DOT32652 | DOT32652 | DOT | 553 | 553-5911 | | 2018 | FORD | FOCUS | Sedan |
| DOT32653 | DOT32653 | DOT | 553 | 553-5210 | | 2018 | FORD | FOCUS | Sedan |
| DOT32654 | DOT32654 | DOT | 553 | 553-8539 | | 2018 | RAM | 1500 | Pickup |
| DOT32655 | DOT32655 | DOT | 553 | 553-5951 | | 2018 | FORD | FOCUS | Sedan |
| DOT32656 | DOT32656 | DOT | 553 | 553-1940 | | 2018 | FORD | F-150 | Pickup |
| DOT32657 | DOT32657 | DOT | 553 | 553-1190 | | 2018 | FORD | FUSION | Sedan |
| DOT32658 | DOT32658 | DOT | 553 | 553-3901 | | 2018 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32659 | DOT32659 | DOT | 553 | 553-5210 | | 2018 | RAM | 1500 | Pickup |
| DOT32660 | DOT32660 | DOT | 553 | 553-5570 | | 2018 | RAM | 1500 | Pickup |
| DOT32661 | DOT32661 | DOT | 553 | 553-5900 | | 2018 | RAM | 1500 | Pickup |
| DOT32662 | DOT32662 | DOT | 553 | 553-5060 | | 2018 | FORD | FUSION | Sedan |
| DOT32663 | DOT32663 | DOT | 553 | 553-5109 | | 2018 | FORD | FUSION | Sedan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32664 | DOT32664 | DOT | 553 | 553-5109 | 2018 | FORD | FUSION | Sedan |
| DOT32665 | DOT32665 | DOT | 553 | 553-5110 | 2018 | FORD | FUSION | Sedan |
| DOT32666 | DOT32666 | DOT | 553 | 553-5060 | 2018 | FORD | FUSION | Sedan |
| DOT32667 | DOT32667 | DOT | 553 | 553-5109 | 2018 | FORD | FUSION | Sedan |
| DOT32668 | DOT32668 | DOT | 553 | 553-5109 | 2018 | FORD | FUSION | Sedan |
| DOT32669 | DOT32669 | DOT | 553 | 553-5109 | 2018 | FORD | FUSION | Sedan |
| DOT32670 | DOT32670 | DOT | 553 | 553-5111 | 2018 | FORD | FUSION | Sedan |
| DOT32671 | DOT32671 | DOT | 553 | 553-5111 | 2018 | FORD | FUSION | Sedan |
| DOT32672 | DOT32672 | DOT | 553 | 553-5100 | 2018 | FORD | FUSION | Sedan |
| DOT32673 | DOT32673 | DOT | 553 | 553-5111 | 2018 | FORD | FUSION | Sedan |
| DOT32674 | DOT32674 | DOT | 553 | 553-5110 | 2018 | FORD | FUSION | Sedan |
| DOT32675 | DOT32675 | DOT | 553 | 553-5060 | 2018 | FORD | FUSION | Sedan |
| DOT32676 | DOT32676 | DOT | 553 | 553-7961 | 2018 | CHEVROLET | SILVERADO C1500 | Pickup |
| DOT32678 | DOT32678 | DOT | 553 | 553-1190 | 2018 | FORD | F-150 | Pickup |
| DOT32679 | DOT32679 | DOT | 553 | 553-1130 | 2018 | FORD | F-150 | Pickup |
| DOT32680 | DOT32680 | DOT | 553 | 553-3901 | 2018 | RAM | 2500 | Pickup |
| DOT32681 | DOT32681 | DOT | 553 | 553-2920 | 2018 | RAM | 2500 | Pickup |
| DOT32682 | DOT32682 | DOT | 553 | 553-3921 | 2018 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32683 | DOT32683 | DOT | 553 | 553-4961 | 2018 | RAM | 2500 | Pickup |
| DOT32684 | DOT32684 | DOT | 553 | 553-4961 | 2018 | RAM | 2500 | Pickup |
| DOT32687 | DOT32687 | DOT | 553 | 553-7981 | 2018 | CHEVROLET | MALIBU | Sedan |
| DOT32688 | DOT32688 | DOT | 553 | 553-7981 | 2018 | CHEVROLET | MALIBU | Sedan |
| DOT32689 | DOT32689 | DOT | 553 | 553-8530 | 2018 | FORD | FUSION | Sedan |
| DOT32690 | DOT32690 | DOT | 553 | 553-8520 | 2018 | FORD | FUSION | Sedan |
| DOT32691 | DOT32691 | DOT | 553 | 553-8038 | 2018 | FORD | FUSION | Sedan |
| DOT32692 | DOT32692 | DOT | 553 | 553-8935 | 2018 | FORD | FUSION | Sedan |
| DOT32695 | DOT32695 | DOT | 553 | 553-2380 | 2018 | FORD | F-350 | Pickup |
| DOT32697 | DOT32697 | DOT | 553 | 553-2190 | 2018 | FORD | F-350 | Pickup |
| DOT32698 | DOT32698 | DOT | 553 | 553-7100 | 2018 | FORD | FUSION | Sedan |
| DOT32700 | DOT32700 | DOT | 553 | 553-2170 | 2018 | CHEVROLET | EQUINOX | SUV |
| DOT32701 | DOT32701 | DOT | 553 | 553-5020 | 2018 | FORD | TRANSIT CONNECT | Van |
| DOT32702 | DOT32702 | DOT | 553 | 553-2921 | 2018 | FORD | SUPER DUTY F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32703 | DOT32703 | DOT | 553 | 553-2930 | 2018 | FORD | SUPER DUTY F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32704 | DOT32704 | DOT | 553 | 553-7960 | 2019 | FREIGHTLINER | 114SD | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32705 | DOT32705 | DOT | 553 | 553-2971 | 2018 | RAM | 1500 | Pickup |
| DOT32707 | DOT32707 | DOT | 553 | 553-2280 | 2018 | NISSAN | VERSA | Sedan |
| DOT32708 | DOT32708 | DOT | 553 | 553-2140 | 2018 | NISSAN | VERSA | Sedan |
| DOT32709 | DOT32709 | DOT | 553 | 553-5900 | 2003 | THOMAS | FS65 | Medium Duty School Bus (14001-2600 Lbs. GVWR) |
| DOT32710 | DOT32710 | DOT | 553 | 553-3951 | 2018 | RAM | 2500 | Pickup |
| DOT32711 | DOT32711 | DOT | 553 | 553-8200 | 2018 | CHEVROLET | IMPALA | Sedan |
| DOT32712 | DOT32712 | DOT | 553 | 553-8200 | 2018 | DODGE | CARAVAN | Van |
| DOT32714 | DOT32714 | DOT | 553 | 553-2911 | 2019 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32715 | DOT32715 | DOT | 553 | 553-2350 | 2018 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32716 | DOT32716 | DOT | 553 | 553-1920 | 2019 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32717 | DOT32717 | DOT | 553 | 553-2100 | 2018 | FORD | FUSION | Sedan |
| DOT32718 | DOT32718 | DOT | 553 | 553-3300 | 2018 | FORD | TAURUS | Sedan |
| DOT32719 | DOT32719 | DOT | 553 | 553-6910 | 2019 | FREIGHTLINER | 114SD | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32720 | DOT32720 | DOT | 553 | 553-6900 | 2018 | FORD | SUPER DUTY F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32721 | DOT32721 | DOT | 553 | 553-2920 | 2019 | RAM | 1500 | Pickup |
| DOT32722 | DOT32722 | DOT | 553 | 553-2970 | 2019 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32723 | DOT32723 | DOT | 553 | 553-1900 | 2018 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |

102a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32724 | DOT32724 | DOT | 553 | 553-2921 | | 2019 FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32726 | DOT32726 | DOT | 553 | 553-6800 | | 2018 FORD | F-350 | Pickup |
| DOT32728 | DOT32728 | DOT | 553 | 553-9900 | | 2019 DODGE | CARAVAN | Van |
| DOT32729 | DOT32729 | DOT | 553 | 553-9900 | | 2019 DODGE | CARAVAN | Van |
| DOT32730 | DOT32730 | DOT | 553 | 553-3620 | | 2018 FORD | TAURUS | Sedan |
| DOT32731 | DOT32731 | DOT | 553 | 553-9900 | | 2019 DODGE | CARAVAN | Van |
| DOT32732 | DOT32732 | DOT | 553 | 553-9190 | | 2019 DODGE | CARAVAN | Van |
| DOT32733 | DOT32733 | DOT | 553 | 553-9190 | | 2019 DODGE | CARAVAN | Van |
| DOT32734 | DOT32734 | DOT | 553 | 553-8200 | | 2019 FORD | F-250 SUPER DUTY | Pickup |
| DOT32735 | DOT32735 | DOT | 553 | 553-3100 | | 2019 RAM | 1500 | Pickup |
| DOT32738 | DOT32738 | DOT | 553 | 553-3130 | | 2019 RAM | 1500 | Pickup |
| DOT32739 | DOT32739 | DOT | 553 | 553-9190 | | 2019 DODGE | CARAVAN | Van |
| DOT32740 | DOT32740 | DOT | 553 | 553-5210 | | 2018 FORD | F-250 SUPER DUTY | Pickup |
| DOT32741 | DOT32741 | DOT | 553 | 553-8200 | | 2019 FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32742 | DOT32742 | DOT | 553 | 553-8200 | | 2019 FORD | TRANSIT T-150 | Van |
| DOT32743 | DOT32743 | DOT | 553 | 553-8200 | | 2019 FORD | TRANSIT T-350 | Van |
| DOT32744 | DOT32744 | DOT | 553 | 553-5030 | | 2019 DODGE | CHARGER | Sedan |
| DOT32745 | DOT32745 | DOT | 553 | 553-5030 | | 2019 DODGE | CHARGER | Sedan |
| DOT32746 | DOT32746 | DOT | 553 | 553-5030 | | 2019 DODGE | CHARGER | Sedan |
| DOT32747 | DOT32747 | DOT | 553 | 553-5020 | | 2018 CHEVROLET | CRUZE | Sedan |
| DOT32748 | DOT32748 | DOT | 553 | 553-5260 | | 2018 CHEVROLET | CRUZE | Sedan |
| DOT32749 | DOT32749 | DOT | 553 | 553-5111 | | 2019 CHEVROLET | CRUZE | Sedan |
| DOT32750 | DOT32750 | DOT | 553 | 553-5901 | | 2019 CHEVROLET | CRUZE | Sedan |
| DOT32751 | DOT32751 | DOT | 553 | 553-5901 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32752 | DOT32752 | DOT | 553 | 553-5901 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32753 | DOT32753 | DOT | 553 | 553-4961 | | 2019 RAM | 1500 | Pickup |
| DOT32754 | DOT32754 | DOT | 553 | 553-4090 | | 2019 RAM | 1500 | Pickup |
| DOT32755 | DOT32755 | DOT | 553 | 553-4090 | | 2019 RAM | 1500 | Pickup |
| DOT32756 | DOT32756 | DOT | 553 | 553-4961 | | 2019 RAM | 1500 | Pickup |
| DOT32757 | DOT32757 | DOT | 553 | 553-4961 | | 2019 RAM | 1500 | Pickup |
| DOT32758 | DOT32758 | DOT | 553 | 553-1080 | | 2019 DODGE | GRAND CARAVAN | Van |
| DOT32759 | DOT32759 | DOT | 553 | 553-1030 | | 2019 DODGE | GRAND CARAVAN | Van |
| DOT32760 | DOT32760 | DOT | 553 | 553-5150 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32761 | DOT32761 | DOT | 553 | 553-5950 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32762 | DOT32762 | DOT | 553 | 553-5901 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32764 | DOT32764 | DOT | 553 | 553-2550 | | 2019 RAM | 1500 | Pickup |
| DOT32765 | DOT32765 | DOT | 553 | 553-2030 | | 2019 DODGE | CARAVAN | Van |
| DOT32766 | DOT32766 | DOT | 553 | 553-2100 | | 2019 DODGE | CARAVAN | Van |
| DOT32767 | DOT32767 | DOT | 553 | 553-2190 | | 2019 RAM | 1500 | Pickup |
| DOT32768 | DOT32768 | DOT | 553 | 553-2190 | | 2019 RAM | 1500 | Pickup |
| DOT32769 | DOT32769 | DOT | 553 | 553-2190 | | 2019 RAM | 1500 | Pickup |
| DOT32770 | DOT32770 | DOT | 553 | 553-5930 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32771 | DOT32771 | DOT | 553 | 553-5930 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32772 | DOT32772 | DOT | 553 | 553-5941 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32773 | DOT32773 | DOT | 553 | 553-5941 | | 2019 CHEVROLET | SILVERADO | Pickup |
| DOT32774 | DOT32774 | DOT | 553 | 553-4901 | | 2019 RAM | 1500 | Pickup |
| DOT32775 | DOT32775 | DOT | 553 | 553-1100 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32776 | DOT32776 | DOT | 553 | 553-3930 | | 2019 FORD | TAURUS | Sedan |
| DOT32777 | DOT32777 | DOT | 553 | 553-3030 | | 2019 FORD | TAURUS | Sedan |
| DOT32778 | DOT32778 | DOT | 553 | 553-3010 | | 2019 FORD | TAURUS | Sedan |
| DOT32779 | DOT32779 | DOT | 553 | 553-3030 | | 2019 FORD | TAURUS | Sedan |
| DOT32780 | DOT32780 | DOT | 553 | 553-1180 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32781 | DOT32781 | DOT | 553 | 553-1100 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32782 | DOT32782 | DOT | 553 | 553-1180 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32783 | DOT32783 | DOT | 553 | 553-1080 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32784 | DOT32784 | DOT | 553 | 553-1150 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32786 | DOT32786 | DOT | 553 | 553-3901 | | 2019 FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32787 | DOT32787 | DOT | 553 | 553-5910 | | 2019 FORD | F-250 SUPER DUTY | Pickup |
| DOT32788 | DOT32788 | DOT | 553 | 553-5911 | | 2019 FORD | F-250 SUPER DUTY | Pickup |
| DOT32789 | DOT32789 | DOT | 553 | 553-5911 | | 2019 FORD | F-250 SUPER DUTY | Pickup |
| DOT32790 | DOT32790 | DOT | 553 | 553-2963 | | 2019 RAM | 1500 | Pickup |
| DOT32791 | DOT32791 | DOT | 553 | 553-2963 | | 2019 RAM | 1500 | Pickup |
| DOT32792 | DOT32792 | DOT | 553 | 553-2963 | | 2019 RAM | 1500 | Pickup |
| DOT32794 | DOT32794 | DOT | 553 | 553-1150 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32795 | DOT32795 | DOT | 553 | 553-1130 | | 2019 CHEVROLET | SILVERADO 1500 | Pickup |

103a

| DOT32796 | DOT32796 | DOT | 553 | 553-1180 | | 2019 | CHEVROLET | SILVERADO 1500 | Pickup |
|---|---|---|---|---|---|---|---|---|---|
| DOT32797 | DOT32797 | DOT | 553 | 553-4911 | | 2019 | RAM | 1500 | Pickup |
| DOT32798 | DOT32798 | DOT | 553 | 553-4300 | | 2019 | RAM | 1500 | Pickup |
| DOT32799 | DOT32799 | DOT | 553 | 553-4080 | | 2019 | RAM | 1500 | Pickup |
| DOT32800 | DOT32800 | DOT | 553 | 553-4901 | | 2019 | RAM | 1500 | Pickup |
| DOT32801 | DOT32801 | DOT | 553 | 553-4901 | | 2019 | RAM | 1500 | Pickup |
| DOT32802 | DOT32802 | DOT | 553 | 553-4901 | | 2019 | RAM | 1500 | Pickup |
| DOT32803 | DOT32803 | DOT | 553 | 553-4911 | | 2019 | RAM | 1500 | Pickup |
| DOT32804 | DOT32804 | DOT | 553 | 553-4520 | | 2019 | RAM | 1500 | Pickup |
| DOT32805 | DOT32805 | DOT | 553 | 553-4911 | | 2019 | RAM | 1500 | Pickup |
| DOT32806 | DOT32806 | DOT | 553 | 553-4120 | | 2019 | RAM | 1500 | Pickup |
| DOT32807 | DOT32807 | DOT | 553 | 553-4120 | | 2019 | RAM | 1500 | Pickup |
| DOT32808 | DOT32808 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT32809 | DOT32809 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT32810 | DOT32810 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT32811 | DOT32811 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT32814 | DOT32814 | DOT | 553 | 553-2931 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32815 | DOT32815 | DOT | 553 | 553-3921 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32816 | DOT32816 | DOT | 553 | 553-2550 | | 2019 | CHEVROLET | CRUZE | Sedan |
| DOT32817 | DOT32817 | DOT | 553 | 553-2550 | | 2019 | CHEVROLET | CRUZE | Sedan |
| DOT32818 | DOT32818 | DOT | 553 | 553-8319 | | 2019 | DODGE | CARAVAN | Van |
| DOT32819 | DOT32819 | DOT | 553 | 553-8539 | | 2019 | DODGE | CARAVAN | Van |
| DOT32820 | DOT32820 | DOT | 553 | 553-3550 | | 2019 | FORD | TAURUS | Sedan |
| DOT32821 | DOT32821 | DOT | 553 | 553-3920 | | 2019 | RAM | 1500 | Pickup |
| DOT32822 | DOT32822 | DOT | 553 | 553-5190 | | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32823 | DOT32823 | DOT | 553 | 553-5190 | | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32824 | DOT32824 | DOT | 553 | 553-6900 | | 2019 | FORD | F-150 | Pickup |
| DOT32825 | DOT32825 | DOT | 553 | 553-6910 | | 2019 | FORD | F-150 | Pickup |
| DOT32826 | DOT32826 | DOT | 553 | 553-6910 | | 2019 | FORD | F-150 | Pickup |
| DOT32827 | DOT32827 | DOT | 553 | 553-1190 | | 2019 | FORD | TAURUS | Sedan |
| DOT32828 | DOT32828 | DOT | 553 | 553-1150 | | 2019 | CHEVROLET | EQUINOX | SUV |
| DOT32829 | DOT32829 | DOT | 553 | 553-7981 | | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32830 | DOT32830 | DOT | 553 | 553-3592 | | 2019 | RAM | 1500 | Pickup |
| DOT32831 | DOT32831 | DOT | 553 | 553-3260 | | 2019 | RAM | 1500 | Pickup |
| DOT32832 | DOT32832 | DOT | 553 | 553-3900 | | 2019 | RAM | 1500 | Pickup |
| DOT32833 | DOT32833 | DOT | 553 | 553-3210 | | 2019 | RAM | 1500 | Pickup |
| DOT32834 | DOT32834 | DOT | 553 | 553-3190 | | 2019 | RAM | 1500 | Pickup |
| DOT32835 | DOT32835 | DOT | 553 | 553-3192 | | 2019 | RAM | 1500 | Pickup |
| DOT32836 | DOT32836 | DOT | 553 | 553-3930 | | 2019 | RAM | 1500 | Pickup |
| DOT32837 | DOT32837 | DOT | 553 | 553-3050 | | 2019 | RAM | 1500 | Pickup |
| DOT32838 | DOT32838 | DOT | 553 | 553-3900 | | 2019 | RAM | 1500 | Pickup |
| DOT32839 | DOT32839 | DOT | 553 | 553-2460 | | 2019 | FORD | FUSION | Sedan |
| DOT32840 | DOT32840 | DOT | 553 | 553-2270 | | 2019 | FORD | FUSION | Sedan |
| DOT32841 | DOT32841 | DOT | 553 | 553-2381 | | 2019 | FORD | FUSION | Sedan |
| DOT32842 | DOT32842 | DOT | 553 | 553-2190 | | 2019 | FORD | ESCAPE | SUV |
| DOT32843 | DOT32843 | DOT | 553 | 553-2020 | | 2019 | FORD | ESCAPE | SUV |
| DOT32844 | DOT32844 | DOT | 553 | 553-2030 | | 2019 | RAM | 1500 | Pickup |
| DOT32845 | DOT32845 | DOT | 553 | 553-2060 | | 2019 | JEEP | GRAND CHEROKEE LAREDO | SUV |
| DOT32847 | DOT32847 | DOT | 553 | 553-2963 | | 2019 | RAM | 1500 | Pickup |
| DOT32848 | DOT32848 | DOT | 553 | 553-2080 | | 2019 | RAM | 1500 | Pickup |
| DOT32849 | DOT32849 | DOT | 553 | 553-2910 | | 2019 | RAM | 1500 | Pickup |
| DOT32850 | DOT32850 | DOT | 553 | 553-3050 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32851 | DOT32851 | DOT | 553 | 553-3060 | | 2019 | FORD | EXPLORER | SUV |
| DOT32852 | DOT32852 | DOT | 553 | 553-3100 | | 2019 | FORD | EXPEDITION | SUV |
| DOT32853 | DOT32853 | DOT | 553 | 553-3951 | | 2019 | FORD | F-250 SUPER DUTY | Pickup |
| DOT32854 | DOT32854 | DOT | 553 | 553-8200 | | 2019 | FORD | F-150 | Pickup |
| DOT32856 | DOT32856 | DOT | 553 | 553-2160 | | 2019 | FORD | FUSION | Sedan |
| DOT32857 | DOT32857 | DOT | 553 | 553-2500 | | 2019 | FORD | FUSION | Sedan |
| DOT32858 | DOT32858 | DOT | 553 | 553-2520 | | 2019 | DODGE | CARAVAN | Van |
| DOT32859 | DOT32859 | DOT | 553 | 553-7961 | | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32860 | DOT32860 | DOT | 553 | 553-8200 | | 2019 | FORD | TRANSIT T-150 | Van |
| DOT32861 | DOT32861 | DOT | 553 | 553-1130 | | 2019 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT32862 | DOT32862 | DOT | 553 | 553-2100 | | 2019 | FORD | F-250 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |

104a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT32863 | DOT32863 | DOT | 553 | 553-5931 | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32867 | DOT32867 | DOT | 553 | 553-2100 | 2019 | RAM | 1500 | Pickup |
| DOT32868 | DOT32868 | DOT | 553 | 553-2100 | 2019 | RAM | 1500 | Pickup |
| DOT32869 | DOT32869 | DOT | 553 | 553-4190 | 2019 | RAM | PROMASTER | Van |
| DOT32870 | DOT32870 | DOT | 553 | 553-6690 | 2019 | FORD | ESCAPE | SUV |
| DOT32871 | DOT32871 | DOT | 553 | 553-6060 | 2019 | FORD | ESCAPE | SUV |
| DOT32872 | DOT32872 | DOT | 553 | 553-6900 | 2019 | FORD | ESCAPE | SUV |
| DOT32873 | DOT32873 | DOT | 553 | 553-6030 | 2019 | FORD | FUSION | Sedan |
| DOT32874 | DOT32874 | DOT | 553 | 553-2080 | 2019 | RAM | 1500 | Pickup |
| DOT32875 | DOT32875 | DOT | 553 | 553-2550 | 2019 | RAM | 1500 | Pickup |
| DOT32876 | DOT32876 | DOT | 553 | 553-2920 | 2019 | RAM | 1500 | Pickup |
| DOT32877 | DOT32877 | DOT | 553 | 553-1910 | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32878 | DOT32878 | DOT | 553 | 553-8319 | 2019 | CHEVROLET | EQUINOX | SUV |
| DOT32879 | DOT32879 | DOT | 553 | 553-8539 | 2019 | CHEVROLET | EQUINOX | SUV |
| DOT32882 | DOT32882 | DOT | 553 | 553-4960 | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32884 | DOT32884 | DOT | 553 | 553-8020 | 2019 | FORD | TAURUS | Sedan |
| DOT32885 | DOT32885 | DOT | 553 | 553-8530 | 2019 | FORD | TAURUS | Sedan |
| DOT32886 | DOT32886 | DOT | 553 | 553-8935 | 2019 | FORD | TAURUS | Sedan |
| DOT32887 | DOT32887 | DOT | 553 | 553-4001 | 2019 | FORD | ESCAPE | SUV |
| DOT32888 | DOT32888 | DOT | 553 | 553-8960 | 2019 | FORD | ESCAPE | SUV |
| DOT32889 | DOT32889 | DOT | 553 | 553-8460 | 2019 | FORD | ESCAPE | SUV |
| DOT32890 | DOT32890 | DOT | 553 | 553-8540 | 2019 | FORD | ESCAPE | SUV |
| DOT32892 | DOT32892 | DOT | 553 | 553-8494 | 2019 | RAM | PROMASTER | Van |
| DOT32893 | DOT32893 | DOT | 553 | 553-8490 | 2019 | RAM | PROMASTER | Van |
| DOT32895 | DOT32895 | DOT | 553 | 553-5620 | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32896 | DOT32896 | DOT | 553 | 553-5620 | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32897 | DOT32897 | DOT | 553 | 553-5100 | 2019 | CHEVROLET | SILVERADO | Pickup |
| DOT32899 | DOT32899 | DOT | 553 | 553-2080 | 2019 | RAM | 1500 | Pickup |
| DOT32900 | DOT32900 | DOT | 553 | 553-4911 | 2019 | RAM | 2500 | Pickup |
| DOT32901 | DOT32901 | DOT | 553 | 553-8960 | 2019 | CHEVROLET | OTHER | SUV |
| DOT32902 | DOT32902 | DOT | 553 | 553-8520 | 2019 | CHEVROLET | EQUINOX | SUV |
| DOT32903 | DOT32903 | DOT | 553 | 553-8780 | 2019 | CHEVROLET | MALIBU | Sedan |
| DOT32904 | DOT32904 | DOT | 553 | 553-8028 | 2019 | CHEVROLET | MALIBU | Sedan |
| DOT32905 | DOT32905 | DOT | 553 | 553-8960 | 2019 | CHEVROLET | MALIBU | Sedan |
| DOT32906 | DOT32906 | DOT | 553 | 553-7100 | 2019 | FORD | F-150 | Pickup |
| DOT32907 | DOT32907 | DOT | 553 | 553-2931 | 2019 | RAM | 2500 | Pickup |
| DOT32908 | DOT32908 | DOT | 553 | 553-7980 | 2019 | FORD | F-250 SUPER DUTY | Pickup |
| DOT32909 | DOT32909 | DOT | 553 | 553-7981 | 2019 | FORD | F-250 SUPER DUTY | Pickup |
| DOT32910 | DOT32910 | DOT | 553 | 553-7961 | 2019 | FORD | ESCAPE | SUV |
| DOT32911 | DOT32911 | DOT | 553 | 553-7100 | 2019 | FORD | ESCAPE | SUV |
| DOT32912 | DOT32912 | DOT | 553 | 553-7380 | 2019 | FORD | ESCAPE | SUV |
| DOT32915 | DOT 32915 | DOT | 553 | 553-1540 | 2019 | FORD | F-250 SUPER DUTY | Pickup |
| DOT32916 | DOT32916 | DOT | 553 | 553-2353 | 2019 | FORD | F-250 SUPER DUTY | Pickup |
| DOT32918 | DOT32918 | DOT | 553 | 553-2031 | 2019 | RAM | 1500 | Pickup |
| DOT32919 | DOT32919 | DOT | 553 | 553-2921 | 2019 | RAM | 3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32920 | DOT32920 | DOT | 553 | 553-5911 | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32922 | DOT32922 | DOT | 553 | 553-2351 | 2019 | RAM | 2500 | Pickup |
| DOT32924 | DOT32924 | DOT | 553 | 553-6900 | 2020 | FREIGHTLINER | 114SD | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT32925 | DOT32925 | DOT | 553 | 553-7991 | 2019 | FORD | FUSION | Sedan |
| DOT32926 | DOT32926 | DOT | 553 | 553-7100 | 2019 | FORD | FUSION | Sedan |
| DOT32927 | DOT32927 | DOT | 553 | 553-7100 | 2019 | FORD | FUSION | Sedan |
| DOT32928 | DOT32928 | DOT | 553 | 553-5930 | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32930 | DOT32930 | DOT | 553 | 553-3100 | 2019 | RAM | 2500 | Pickup |
| DOT32931 | DOT32931 | DOT | 553 | 553-3260 | 2019 | RAM | 2500 | Pickup |
| DOT32932 | DOT32932 | DOT | 553 | 553-1920 | 2019 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT32934 | DOT32934 | DOT | 553 | 553-2590 | 2019 | RAM | 2500 | Pickup |
| DOT32935 | DOT32935 | DOT | 553 | 553-8493 | 2019 | FORD | TAURUS | Sedan |
| DOT32936 | DOT32936 | DOT | 553 | 553-2911 | 2019 | RAM | 2500 | Pickup |
| DOT32937 | DOT32937 | DOT | 553 | 553-2381 | 2019 | RAM | 2500 | Pickup |
| DOT32938 | DOT32938 | DOT | 553 | 553-2360 | 2019 | FORD | F-250 SUPER DUTY | Pickup |
| DOT32939 | DOT32939 | DOT | 553 | 553-7961 | 2019 | FORD | F-150 | Pickup |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOT32940 | DOT32940 | DOT | 553 | 553-7961 | | 2019 | FORD | F-150 | Pickup |
| DOT32941 | DOT32941 | DOT | 553 | 553-5910 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32942 | DOT32942 | DOT | 553 | 553-7100 | | 2019 | FORD | FUSION | Sedan |
| DOT32943 | DOT32943 | DOT | 553 | 553-7100 | | 2019 | FORD | FUSION | Sedan |
| DOT32945 | DOT32945 | DOT | 553 | 553-8200 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT32946 | DOT32946 | DOT | 553 | 553-8981 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT32947 | DOT32947 | DOT | 553 | 553-8960 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT32948 | DOT32948 | DOT | 553 | 553-8380 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT32949 | DOT32949 | DOT | 553 | 553-2190 | | 2019 | DODGE | GRAND CARAVAN | Van |
| DOT32950 | DOT32950 | DOT | 553 | 553-2963 | | 2019 | RAM | 1500 | Pickup |
| DOT32951 | DOT32951 | DOT | 553 | 553-2080 | | 2019 | RAM | 1500 | Pickup |
| DOT32952 | DOT32952 | DOT | 553 | 553-2190 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33003 | DOT33003 | DOT | 553 | 553-2190 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33004 | DOT33004 | DOT | 553 | 553-2190 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33005 | DOT33005 | DOT | 553 | 553-2190 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33006 | DOT33006 | DOT | 553 | 553-2500 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33009 | DOT33009 | DOT | 553 | 553-1100 | | 2020 | JEEP | CHEROKEE LATITUDE | SUV |
| DOT33010 | DOT33010 | DOT | 553 | 553-1100 | | 2020 | JEEP | CHEROKEE LATITUDE | SUV |
| DOT33011 | DOT33011 | DOT | 553 | 553-3620 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33012 | DOT33012 | DOT | 553 | 553-3080 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33013 | DOT33013 | DOT | 553 | 553-3190 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33014 | DOT33014 | DOT | 553 | 553-3080 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33015 | DOT33015 | DOT | 553 | 553-8200 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33016 | DOT33016 | DOT | 553 | 553-1260 | | 2020 | CHEVROLET | EXPRESS 3500 | Van |
| DOT33017 | DOT33017 | DOT | 553 | 553-1100 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33018 | DOT33018 | DOT | 553 | 553-3300 | | 2020 | FORD | EXPEDITION | SUV |
| DOT33019 | DOT33019 | DOT | 553 | 553-2911 | | 2019 | RAM | 1500 | Pickup |
| DOT33020 | DOT33020 | DOT | 553 | 553-2950 | | 2019 | RAM | 1500 | Pickup |
| DOT33021 | DOT33021 | DOT | 553 | 553-2100 | | 2019 | RAM | 1500 | Pickup |
| DOT33022 | DOT33022 | DOT | 553 | 553-2920 | | 2019 | RAM | 1500 | Pickup |
| DOT33023 | DOT33023 | DOT | 553 | 553-2930 | | 2019 | RAM | 1500 | Pickup |
| DOT33024 | DOT33024 | DOT | 553 | 553-2100 | | 2019 | RAM | 1500 | Pickup |
| DOT33025 | DOT33025 | DOT | 553 | 553-2190 | | 2019 | RAM | 1500 | Pickup |
| DOT33026 | DOT33026 | DOT | 553 | 553-4911 | | 2019 | RAM | 2500 | Pickup |
| DOT33027 | DOT33027 | DOT | 553 | 553-4961 | | 2019 | RAM | 2500 | Pickup |
| DOT33028 | DOT33028 | DOT | 553 | 553-4901 | | 2019 | RAM | 2500 | Pickup |
| DOT33029 | DOT33029 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT33030 | DOT33030 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT33031 | DOT33031 | DOT | 553 | 553-4090 | | 2019 | RAM | 1500 | Pickup |
| DOT33032 | DOT33032 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT33033 | DOT33033 | DOT | 553 | 553-2940 | | 2019 | RAM | 1500 | Pickup |
| DOT33034 | DOT33034 | DOT | 553 | 553-2931 | | 2019 | RAM | 1500 | Pickup |
| DOT33035 | DOT33035 | DOT | 553 | 553-1080 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33036 | DOT33036 | DOT | 553 | 553-1130 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33037 | DOT33037 | DOT | 553 | 553-1100 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33038 | DOT33038 | DOT | 553 | 553-4190 | | 2019 | JEEP | COMPASS | SUV |
| DOT33039 | DOT33039 | DOT | 553 | 553-5381 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33040 | DOT33040 | DOT | 553 | 553-5100 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33041 | DOT33041 | DOT | 553 | 553-5100 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33042 | DOT33042 | DOT | 553 | 553-5140 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33043 | DOT33043 | DOT | 553 | 553-2921 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33045 | DOT33045 | DOT | 553 | 553-4090 | | 2019 | RAM | 1500 | Pickup |
| DOT33046 | DOT33046 | DOT | 553 | 553-4030 | | 2020 | FORD | FUSION | Sedan |
| DOT33047 | DOT33047 | DOT | 553 | 553-4190 | | 2019 | RAM | 1500 | Pickup |
| DOT33048 | DOT33048 | DOT | 553 | 553-4520 | | 2019 | RAM | 1500 | Pickup |
| DOT33050 | DOT33050 | DOT | 553 | 553-5900 | | 2020 | FORD | F-250 | Pickup |
| DOT33051 | DOT33051 | DOT | 553 | 553-5900 | | 2020 | FORD | F-150 | Pickup |
| DOT33052 | DOT33052 | DOT | 553 | 553-9900 | | 2020 | CHEVROLET | TAHOE | SUV |
| DOT33053 | DOT33053 | DOT | 553 | 553-9900 | | 2020 | DODGE | CHARGER | Sedan |
| DOT33054 | DOT33054 | DOT | 553 | 553-1940 | | 2020 | FORD | F-150 | Pickup |
| DOT33055 | DOT33055 | DOT | 553 | 553-1940 | | 2020 | FORD | F-150 | Pickup |
| DOT33056 | DOT33056 | DOT | 553 | 553-1190 | | 2020 | FORD | F-150 | Pickup |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT33057 | DOT33057 | DOT | 553 | 553-7980 | | 2020 | FORD | F-250 | Pickup |
| DOT33058 | DOT33058 | DOT | 553 | 553-1080 | | 2020 | FORD | F-150 | Pickup |
| DOT33059 | DOT33059 | DOT | 553 | 553-1100 | | 2020 | FORD | F-150 | Pickup |
| DOT33060 | DOT33060 | DOT | 553 | 553-1190 | | 2020 | FORD | F-150 | Pickup |
| DOT33061 | DOT33061 | DOT | 553 | 553-1100 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33062 | DOT33062 | DOT | 553 | 553-1190 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33063 | DOT33063 | DOT | 553 | 553-1180 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33064 | DOT33064 | DOT | 553 | 553-5109 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33065 | DOT33065 | DOT | 553 | 553-5111 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33066 | DOT33066 | DOT | 553 | 553-5901 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33067 | DOT33067 | DOT | 553 | 553-5030 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33068 | DOT33068 | DOT | 553 | 553-5110 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33069 | DOT33069 | DOT | 553 | 553-5030 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33070 | DOT33070 | DOT | 553 | 553-5381 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33071 | DOT33071 | DOT | 553 | 553-8200 | | 2020 | DODGE | CHARGER | Sedan |
| DOT33072 | DOT33072 | DOT | 553 | 553-2550 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33073 | DOT33073 | DOT | 553 | 553-2030 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33074 | DOT33074 | DOT | 553 | 553-2100 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33075 | DOT33075 | DOT | 553 | 553-2080 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33077 | DOT33077 | DOT | 553 | 553-9900 | | 2020 | DODGE | GRAND CARAVAN | Van |
| DOT33078 | DOT33078 | DOT | 553 | 553-9190 | | 2020 | DODGE | GRAND CARAVAN | Van |
| DOT33079 | DOT33079 | DOT | 553 | 553-9190 | | 2020 | DODGE | GRAND CARAVAN | Van |
| DOT33080 | DOT33080 | DOT | 553 | 553-8530 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33081 | DOT33081 | DOT | 553 | 553-8530 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33082 | DOT33082 | DOT | 553 | 553-8530 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33083 | DOT33083 | DOT | 553 | 553-8492 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33084 | DOT33084 | DOT | 553 | 553-8530 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33085 | DOT33085 | DOT | 553 | 553-8492 | | 2020 | CHEVROLET | EQUINOX | SUV |
| DOT33086 | DOT33086 | DOT | 553 | 553-2360 | | 2020 | FORD | F-250 | Pickup |
| DOT33087 | DOT33087 | DOT | 553 | 553-4960 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33088 | DOT33088 | DOT | 553 | 553-4911 | | 2020 | RAM | 1500 | Pickup |
| DOT33089 | DOT33089 | DOT | 553 | 553-4120 | | 2020 | RAM | 1500 | Pickup |
| DOT33090 | DOT33090 | DOT | 553 | 553-4120 | | 2020 | RAM | 1500 | Pickup |
| DOT33091 | DOT33091 | DOT | 553 | 553-4911 | | 2020 | RAM | 1500 | Pickup |
| DOT33092 | DOT33092 | DOT | 553 | 553-4961 | | 2020 | RAM | 1500 | Pickup |
| DOT33093 | DOT33093 | DOT | 553 | 553-4961 | | 2020 | RAM | 1500 | Pickup |
| DOT33094 | DOT33094 | DOT | 553 | 553-4901 | | 2020 | RAM | 1500 | Pickup |
| DOT33095 | DOT33095 | DOT | 553 | 553-4901 | | 2020 | RAM | 1500 | Pickup |
| DOT33096 | DOT33096 | DOT | 553 | 553-4901 | | 2020 | RAM | 1500 | Pickup |
| DOT33097 | DOT33097 | DOT | 553 | 553-4901 | | 2020 | RAM | 1500 | Pickup |
| DOT33098 | DOT33098 | DOT | 553 | 553-9190 | | 2020 | FORD | F-150 | Pickup |
| DOT33099 | DOT33099 | DOT | 553 | 553-5100 | | 2020 | RAM | 1500 | Pickup |
| DOT33100 | DOT33100 | DOT | 553 | 553-6910 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33101 | DOT33101 | DOT | 553 | 553-6910 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33102 | DOT33102 | DOT | 553 | 553-6690 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33103 | DOT33103 | DOT | 553 | 553-7981 | | 2020 | FORD | F-250 | Pickup |
| DOT33104 | DOT33104 | DOT | 553 | 553-7980 | | 2020 | FORD | F-250 | Pickup |
| DOT33105 | DOT33105 | DOT | 553 | 553-2960 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33107 | DOT33107 | DOT | 553 | 553-2911 | | 2020 | RAM | 1500 | Pickup |
| DOT33108 | DOT33108 | DOT | 553 | 553-2921 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33109 | DOT33109 | DOT | 553 | 553-2350 | | 2020 | FORD | F-250 | Pickup |
| DOT33110 | DOT33110 | DOT | 553 | 553-1100 | | 2020 | DODGE | CHARGER | Sedan |
| DOT33111 | DOT33111 | DOT | 553 | 553-2960 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33112 | DOT33112 | DOT | 553 | 553-2190 | | 2020 | FORD | F-250 | Pickup |
| DOT33113 | DOT33113 | DOT | 553 | 553-8530 | | 2020 | TOYOTA | COROLLA | Sedan |
| DOT33114 | DOT33114 | DOT | 553 | 553-8019 | | 2020 | TOYOTA | COROLLA | Sedan |
| DOT33115 | DOT33115 | DOT | 553 | 553-8530 | | 2020 | TOYOTA | COROLLA | Sedan |
| DOT33116 | DOT33116 | DOT | 553 | 553-3190 | | 2020 | RAM | 1500 | Pickup |
| DOT33117 | DOT33117 | DOT | 553 | 553-6910 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33118 | DOT33118 | DOT | 553 | 553-6900 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33119 | DOT33119 | DOT | 553 | 553-6210 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33120 | DOT33120 | DOT | 553 | 553-6900 | | 2020 | FORD | F-250 | Pickup |
| DOT33121 | DOT33121 | DOT | 553 | 553-3951 | | 2020 | RAM | 3500 | Light Duty (10001-14000 Lbs. GVWR) |

107a

| DOT33122 | DOT33122 | DOT | 553 | 553-6690 | | 2020 | FORD | FUSION | Sedan |
|---|---|---|---|---|---|---|---|---|---|
| DOT33123 | DOT33123 | DOT | 553 | 553-1100 | | 2020 | FORD | FUSION | Sedan |
| DOT33124 | DOT33124 | DOT | 553 | 553-5130 | | 2020 | FORD | F-150 | Pickup |
| DOT33125 | DOT33125 | DOT | 553 | 553-5111 | | 2020 | FORD | F-150 | Pickup |
| DOT33126 | DOT33126 | DOT | 553 | 553-5921 | | 2020 | FORD | F-150 | Pickup |
| DOT33127 | DOT33127 | DOT | 553 | 553-9950 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33129 | DOT33129 | DOT | 553 | 553-1180 | | 2020 | FORD | FUSION | Sedan |
| DOT33130 | DOT33130 | DOT | 553 | 553-6900 | | 2020 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33131 | DOT33131 | DOT | 553 | 553-1030 | | 2020 | FORD | FUSION | Sedan |
| DOT33132 | DOT33132 | DOT | 553 | 553-5941 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33133 | DOT33133 | DOT | 553 | 553-2360 | | 2020 | FORD | F-250 | Pickup |
| DOT33134 | DOT33134 | DOT | 553 | 553-5940 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33135 | DOT33135 | DOT | 553 | 553-6690 | | 2020 | FORD | EXPLORER | SUV |
| DOT33136 | DOT33136 | DOT | 553 | 553-7991 | | 2020 | FORD | FUSION | Sedan |
| DOT33138 | DOT33138 | DOT | 553 | 553-6690 | | 2020 | FORD | FUSION | Sedan |
| DOT33139 | DOT33139 | DOT | 553 | 553-2060 | | 2020 | RAM | 1500 | Pickup |
| DOT33140 | DOT33140 | DOT | 553 | 553-2070 | | 2020 | RAM | 1500 | Pickup |
| DOT33143 | DOT33143 | DOT | 553 | 553-3921 | | 2020 | RAM | 1500 | Pickup |
| DOT33144 | DOT33144 | DOT | 553 | 553-3900 | | 2020 | RAM | 1500 | Pickup |
| DOT33145 | DOT33145 | DOT | 553 | 553-3130 | | 2020 | RAM | 1500 | Pickup |
| DOT33146 | DOT33146 | DOT | 553 | 553-3950 | | 2020 | RAM | 1500 | Pickup |
| DOT33147 | DOT33147 | DOT | 553 | 553-3930 | | 2020 | RAM | 1500 | Pickup |
| DOT33148 | DOT33148 | DOT | 553 | 553-3900 | | 2020 | RAM | 1500 | Pickup |
| DOT33151 | DOT33151 | DOT | 553 | 553-3931 | | 2020 | RAM | 1500 | Pickup |
| DOT33152 | DOT33152 | DOT | 553 | 553-3620 | | 2020 | RAM | 1500 | Pickup |
| DOT33153 | DOT33153 | DOT | 553 | 553-3930 | | 2020 | RAM | 1500 | Pickup |
| DOT33154 | DOT33154 | DOT | 553 | 553-2351 | | 2020 | FORD | F-350 | Pickup |
| DOT33155 | DOT33155 | DOT | 553 | 553-2351 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33156 | DOT33156 | DOT | 553 | 553-7590 | | 2020 | FORD | F-350 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33157 | DOT33157 | DOT | 553 | 553-6900 | | 2020 | FORD | F-250 | Pickup |
| DOT33158 | DOT33158 | DOT | 553 | 553-3900 | | 2020 | RAM | 1500 | Pickup |
| DOT33159 | DOT33159 | DOT | 553 | 553-3920 | | 2020 | RAM | 1500 | Pickup |
| DOT33160 | DOT33160 | DOT | 553 | 553-3300 | | 2020 | RAM | 1500 | Pickup |
| DOT33161 | DOT33161 | DOT | 553 | 553-2080 | | 2020 | RAM | 1500 | Pickup |
| DOT33162 | DOT33162 | DOT | 553 | 553-5950 | | 2020 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33163 | DOT33163 | DOT | 553 | 553-5930 | | 2020 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33164 | DOT33164 | DOT | 553 | 553-7961 | | 2020 | FORD | ESCAPE | SUV |
| DOT33165 | DOT33165 | DOT | 553 | 553-7100 | | 2020 | FORD | ESCAPE | SUV |
| DOT33167 | DOT33167 | DOT | 553 | 553-7961 | | 2020 | FORD | F-150 | Pickup |
| DOT33170 | DOT33170 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33171 | DOT33171 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33172 | DOT33172 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33173 | DOT33173 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33174 | DOT33174 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33175 | DOT33175 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33176 | DOT33176 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33177 | DOT33177 | DOT | 553 | 553-8495 | | 2020 | FORD | ESCAPE | SUV |
| DOT33178 | DOT33178 | DOT | 553 | 553-8530 | | 2020 | FORD | ESCAPE | SUV |
| DOT33184 | DOT33184 | DOT | 553 | 553-2940 | | 2020 | RAM | 1500 | Pickup |
| DOT33185 | DOT33185 | DOT | 553 | 553-3210 | | 2020 | RAM | 1500 | Pickup |
| DOT33186 | DOT33186 | DOT | 553 | 553-6900 | | 2020 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33187 | DOT33187 | DOT | 553 | 553-6910 | | 2020 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33188 | DOT33188 | DOT | 553 | 553-2210 | | 2020 | CHEVROLET | MALIBU | Sedan |
| DOT33189 | DOT33189 | DOT | 553 | 553-1100 | | 2020 | DODGE | CHARGER | Sedan |
| DOT33190 | DOT33190 | DOT | 553 | 553-7100 | | 2020 | FORD | EXPEDITION | SUV |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT33191 | DOT33191 | DOT | 553 | 553-3300 | 2020 | RAM | 1500 | Pickup |
| DOT33192 | DOT33192 | DOT | 553 | 553-8530 | 2020 | FORD | ESCAPE | SUV |
| DOT33195 | DOT33195 | DOT | 553 | 553-8200 | 2020 | FORD | TRANSIT T-350 | Van |
| DOT33197 | DOT33197 | DOT | 553 | 553-3921 | 2021 | FORD | F-550 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33199 | DOT33199 | DOT | 553 | 553-9900 | 2021 | FORD | EXPEDITION | SUV |
| DOT33201 | DOT33201 | DOT | 553 | 553-1910 | 2020 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33202 | DOT33434 | DOT | 553 | 553-8200 | 2021 | FORD | TRANSIT T-350 | Van |
| DOT33203 | DOT33203 | DOT | 553 | 553-7100 | 2022 | FORD | ESCAPE | SUV |
| DOT33204 | DOT33204 | DOT | 553 | 553-7100 | 2022 | FORD | EXPLORER | SUV |
| DOT33205 | DOT33205 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33206 | DOT33206 | DOT | 553 | 553-6900 | 2022 | FORD | F-150 | Pickup |
| DOT33207 | DOT33207 | DOT | 553 | 553-6910 | 2022 | FORD | F-150 | Pickup |
| DOT33208 | DOT33208 | DOT | 553 | 553-5910 | 2022 | FORD | F250 4X4 SRW | Truck |
| DOT33209 | DOT33209 | DOT | 553 | 553-2570 | 2022 | FORD | F-150 | Pickup |
| DOT33210 | DOT33210 | DOT | 553 | 553-6910 | 2022 | FORD | F-150 | Pickup |
| DOT33211 | DOT33211 | DOT | 553 | 553-1030 | 2022 | TOYOTA | CAMRY | Sedan |
| DOT33212 | DOT33212 | DOT | 553 | 553-7981 | 2022 | FORD | ESCAPE | SUV |
| DOT33213 | DOT33213 | DOT | 553 | 553-7961 | 2022 | FORD | ESCAPE | SUV |
| DOT33214 | DOT33214 | DOT | 553 | 553-7961 | 2022 | FORD | ESCAPE | SUV |
| DOT33215 | DOT33215 | DOT | 553 | 553-7991 | 2022 | FORD | ESCAPE | SUV |
| DOT33217 | DOT33217 | DOT | 553 | 553-1190 | 2022 | FORD | F-150 | Truck |
| DOT33218 | DOT33218 | DOT | 553 | 553-1940 | 2022 | FORD | F-150 | Pickup |
| DOT33220 | DOT33220 | DOT | 553 | 553-2820 | 2022 | FORD | F-150 | Pickup |
| DOT33221 | DOT33221 | DOT | 553 | 553-6690 | 2022 | FORD | ESCAPE | SUV |
| DOT33222 | DOT33222 | DOT | 553 | 553-2920 | 2022 | FORD | F-150 | Pickup |
| DOT33223 | DOT33223 | DOT | 553 | 553-6060 | 2022 | FORD | F-150 | Pickup |
| DOT33224 | DOT33224 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33225 | DOT33225 | DOT | 553 | 553-7991 | 2022 | FORD | ESCAPE | SUV |
| DOT33230 | DOT33230 | DOT | 553 | 553-2963 | 2022 | FORD | F-150 | Pickup |
| DOT33231 | DOT33231 | DOT | 553 | 553-1150 | 2022 | FORD | F-150 | Truck |
| DOT33235 | DOT33235 | DOT | 553 | 553-6910 | 2022 | FORD | F-150 | Pickup |
| DOT33236 | DOT33236 | DOT | 553 | 553-1910 | 2022 | FORD | F-150 | Pickup |
| DOT33239 | DOT33239 | DOT | 553 | 553-2100 | 2022 | FORD | F-150 | Pickup |
| DOT33240 | DOT33240 | DOT | 553 | 553-3030 | 2022 | FORD | EXPEDITION | SUV |
| DOT33241 | DOT33241 | DOT | 553 | 553-1180 | 2022 | FORD | F-150 | Pickup |
| DOT33242 | DOT33242 | DOT | 553 | 553-1130 | 2022 | FORD | F-150 | Pickup |
| DOT33243 | DOT33243 | DOT | 553 | 553-6910 | 2022 | FORD | Maverick | Pickup |
| DOT33244 | DOT33244 | DOT | 553 | 553-8200 | 2022 | FORD | TRANSIT T-350 | Van |
| DOT33247 | DOT33247 | DOT | 553 | 553-6690 | 2022 | FORD | EXPLORER | SUV |
| DOT33248 | DOT33248 | DOT | 553 | 553-7960 | 2023 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33251 | DOT33251 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33252 | DOT33252 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33253 | DOT33253 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33254 | DOT33254 | DOT | 553 | 553-9950 | 2022 | FORD | ESCAPE | SUV |
| DOT33255 | DOT33255 | DOT | 553 | 553-9190 | 2022 | FORD | EXPLORER | SUV |
| DOT33256 | DOT33256 | DOT | 553 | 553-2961 | 2023 | FREIGHTLINER | M2 106 | Truck |
| DOT33258 | DOT33258 | DOT | 553 | 553-6910 | 2022 | WESTERN STAR | 4900 FA | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33259 | DOT33259 | DOT | 553 | 553-4960 | 2021 | KENWORTH | T880 | Truck |
| DOT33260 | DOT33260 | DOT | 553 | 553-9900 | 2022 | CHEVROLET | SUBURBAN K1500 | SUV |
| DOT33266 | DOT33266 | DOT | 553 | 553-5030 | 2022 | FORD | EXPLORER | SUV |
| DOT33268 | DOT33268 | DOT | 553 | 553-5910 | 2023 | PETERBILT | 567 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33270 | DOT33270 | DOT | 553 | 553-9900 | 2023 | CHEVROLET | SUBURBAN K1500 | SUV |
| DOT33271 | DOT33271 | DOT | 553 | 553-9900 | 2023 | CHEVROLET | SUBURBAN K1500 | SUV |
| DOT33272 | DOT33272 | DOT | 553 | 553-3381 | 2023 | KENWORTH | T880 | Truck |
| DOT33273 | DOT33273 | DOT | 553 | 553-2351 | 2023 | KENWORTH | T880 | Truck |
| DOT33274 | DOT33274 | DOT | 553 | 553-9560 | 2022 | RAM | 3500 | Truck |
| DOT33275 | DOT33275 | DOT | 553 | 553-9560 | 2022 | RAM | 3500 | Truck |
| DOT33276 | DOT33276 | DOT | 553 | 553-3951 | 2022 | VOLVO | UNKNOWN | Truck |
| DOT33277 | DOT33277 | DOT | 553 | 553-9900 | 2023 | CHEVROLET | TAHOE | SUV |
| DOT33278 | DOT33278 | DOT | 553 | 553-9900 | 2023 | CHEVROLET | TAHOE | SUV |
| DOT33279 | DOT33279 | DOT | 553 | 553-1920 | 2022 | PETERBILT | 567 | Heavy Duty (>= 26001 Lbs. GVWR) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOT33280 | DOT33280 | DOT | 553 | 553-7981 | | 2022 | FORD | F-250 | Pickup |
| DOT33281 | DOT33281 | DOT | 553 | 553-7991 | | 2022 | FORD | ESCAPE | SUV |
| DOT33282 | DOT33282 | DOT | 553 | 553-7961 | | 2022 | FORD | ESCAPE | SUV |
| DOT33283 | DOT33283 | DOT | 553 | 553-2382 | | 2023 | KENWORTH | T880 | Truck |
| DOT33284 | DOT33284 | DOT | 553 | 553-4381 | | 2023 | KENWORTH | T880 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33285 | DOT33285 | DOT | 553 | 553-5911 | | 2023 | KENWORTH | T880 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33286 | DOT33286 | DOT | 553 | 553-3901 | | 2022 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33287 | DOT33287 | DOT | 553 | 553-5931 | | 2023 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33288 | DOT33288 | DOT | 553 | 553-7980 | | 2023 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33289 | DOT33289 | DOT | 553 | 553-7980 | | 2023 | VOLVO | UNKNOWN | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33290 | DOT33290 | DOT | 553 | 553-2911 | | 2023 | HINO | L7 | Truck |
| DOT33291 | DOT33291 | DOT | 553 | 553-1100 | | 2022 | FORD | EXPLORER | SUV |
| DOT33292 | DOT33292 | DOT | 553 | 553-1100 | | 2022 | FORD | EXPLORER | SUV |
| DOT33294 | DOT33294 | DOT | 553 | 553-2963 | | 2022 | FORD | F-150 | Pickup |
| DOT33295 | DOT33295 | DOT | 553 | 553-2971 | | 2022 | FORD | F-150 | Pickup |
| DOT33296 | DOT33296 | DOT | 553 | 553-2351 | | 2022 | FORD | F-150 | Pickup |
| DOT33297 | DOT33297 | DOT | 553 | 553-2911 | | 2022 | FORD | F-150 | Pickup |
| DOT33298 | DOT33298 | DOT | 553 | 553-2190 | | 2022 | FORD | F-250 | Pickup |
| DOT33299 | DOT33299 | DOT | 553 | 553-4961 | | 2022 | FORD | F-150 | Pickup |
| DOT33300 | DOT33300 | DOT | 553 | 553-4961 | | 2022 | FORD | F-150 | Pickup |
| DOT33301 | DOT33301 | DOT | 553 | 553-4961 | | 2022 | FORD | F-150 | Pickup |
| DOT33302 | DOT33302 | DOT | 553 | 553-4961 | | 2022 | FORD | F-150 | Pickup |
| DOT33303 | DOT33303 | DOT | 553 | 553-4901 | | 2022 | FORD | F-150 | Pickup |
| DOT33304 | DOT33304 | DOT | 553 | 553-4901 | | 2022 | FORD | F-150 | Pickup |
| DOT33305 | DOT33305 | DOT | 553 | 553-4961 | | 2022 | FORD | F-150 | Pickup |
| DOT33306 | DOT33306 | DOT | 553 | 553-8520 | | 2023 | TOYOTA | CAMRY | Sedan |
| DOT33307 | DOT33307 | DOT | 553 | 553-8539 | | 2023 | TOYOTA | CAMRY | Sedan |
| DOT33308 | DOT33308 | DOT | 553 | 553-8510 | | 2023 | TOYOTA | CAMRY | Sedan |
| DOT33309 | DOT33309 | DOT | 553 | 553-8981 | | 2023 | TOYOTA | CAMRY | Sedan |
| DOT33310 | DOT33310 | DOT | 553 | 553-9950 | | 2022 | RAM | 2500 | Pickup |
| DOT33311 | DOT33311 | DOT | 553 | 553-2060 | | 2022 | FORD | F-150 | Pickup |
| DOT33312 | DOT33312 | DOT | 553 | 553-9990 | | 2023 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33313 | DOT33313 | DOT | 553 | 553-6900 | | 2022 | MARSHALLTOWN | 1200MP8HP | Concrete Mixer |
| DOT33314 | DOT33314 | DOT | 553 | 553-9990 | | 2023 | CHEVROLET | C3500 | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33315 | DOT33315 | DOT | 553 | 553-2921 | | 2023 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33316 | DOT33316 | DOT | 553 | 553-5920 | | 2023 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33317 | DOT33317 | DOT | 553 | 553-5920 | | 2023 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33319 | DOT33319 | DOT | 553 | 553-1910 | | 2022 | FORD | F-550 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33320 | DOT33320 | DOT | 553 | 553-4910 | | 2022 | FORD | F-350 | Pickup |
| DOT33321 | DOT33321 | DOT | 553 | 553-6900 | | 2022 | FORD | F-350 SUPER DUTY | Pickup |
| DOT33322 | DOT33322 | DOT | 553 | 553-3931 | | 2022 | FORD | F-550 | Truck |
| DOT33323 | DOT33323 | DOT | 553 | 553-3901 | | 2022 | FORD | F-550 | Truck |
| DOT33324 | DOT33324 | DOT | 553 | 553-3921 | | 2022 | FORD | F-550 | Truck |
| DOT33326 | DOT33326 | DOT | 553 | 553-6900 | | 2022 | FORD | F-350 SUPER DUTY | Pickup |
| DOT33327 | DOT33327 | DOT | 553 | 553-2931 | | 2022 | FORD | F-250 | Pickup |
| DOT33328 | DOT33328 | DOT | 553 | 553-9900 | | 2023 | CHEVROLET | TAHOE | SUV |
| DOT33329 | DOT33329 | DOT | 553 | 553-9900 | | 2023 | CHEVROLET | TAHOE | SUV |
| DOT33330 | DOT33330 | DOT | 553 | 553-9990 | | 2023 | RAM | PROMASTER | Van |
| DOT33333 | DOT33333 | DOT | 553 | 553-2971 | | 2022 | FORD | F-250 SUPER DUTY | Pickup |
| DOT33334 | DOT33334 | DOT | 553 | 553-1540 | | 2022 | FORD | F250 4X4 SRW | Pickup |
| DOT33335 | DOT33335 | DOT | 553 | 553-3951 | | 2022 | FORD | F-550 | Truck |
| DOT33336 | DOT33336 | DOT | 553 | 553-3921 | | 2022 | FORD | F-350 | Truck |
| DOT33337 | DOT33337 | DOT | 553 | 553-4910 | | 2022 | FORD | F-350 | Pickup |
| DOT33338 | DOT33338 | DOT | 553 | 553-4910 | | 2022 | FORD | F-350 | Pickup |
| DOT33339 | DOT33339 | DOT | 553 | 553-4910 | | 2022 | FORD | F-350 | Pickup |
| DOT33340 | DOT33340 | DOT | 553 | 553-4910 | | 2022 | FORD | F-350 | Pickup |

110a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT33341 | DOT33341 | DOT | 553 | 553-7100 | | 2022 | FORD | EXPLORER | SUV |
| DOT33343 | DOT33343 | DOT | 553 | 553-5590 | | 2022 | FORD | F-150 | Pickup |
| DOT33344 | DOT33344 | DOT | 553 | 553-5590 | | 2022 | FORD | F-150 | Pickup |
| DOT33345 | DOT33345 | DOT | 553 | 553-4900 | | 2022 | FORD | F-350 SUPER DUTY | Pickup |
| DOT33346 | DOT33346 | DOT | 553 | 553-4900 | | 2022 | FORD | F-350 SUPER DUTY | Pickup |
| DOT33352 | DOT33352 | DOT | 553 | 553-3381 | | 2023 | CHEVROLET | SILVERADO 2500 | Pickup |
| DOT33353 | DOT33353 | DOT | 553 | 553-8539 | | 2023 | TOYOTA | SIENNA | Van |
| DOT33356 | DOT33356 | DOT | 553 | 553-3381 | | 2023 | CHEVROLET | SILVERADO 2500 | Pickup |
| DOT33357 | DOT33357 | DOT | 553 | 553-2351 | | 2022 | FORD | F-350 | Pickup |
| DOT33358 | DOT33358 | DOT | 553 | 553-1100 | | 2023 | NISSAN | Rogue | SUV |
| DOT33359 | DOT33359 | DOT | 553 | 553-1100 | | 2023 | NISSAN | Rogue | SUV |
| DOT33360 | DOT33360 | DOT | 553 | 553-1540 | | 2023 | CHEVROLET | Silverado 2500 HD | Pickup |
| DOT33362 | DOT33362 | DOT | 553 | 553-9620 | | 2022 | FORD | F-150 | Pickup |
| DOT33363 | DOT33363 | DOT | 553 | 553-9990 | | 2023 | FORD | EXPEDITION | SUV |
| DOT33364 | DOT33364 | DOT | 553 | 553-9990 | | 2023 | FORD | EXPEDITION | SUV |
| DOT33365 | DOT33365 | DOT | 553 | 553-1030 | | 2023 | TOYOTA | CAMRY | Sedan |
| DOT33366 | DOT33366 | DOT | 553 | 553-1150 | | 2023 | NISSAN | Rogue | SUV |
| DOT33367 | DOT33367 | DOT | 553 | 553-1100 | | 2023 | NISSAN | Rogue | SUV |
| DOT33368 | DOT33368 | DOT | 553 | 553-1080 | | 2023 | NISSAN | Rogue | SUV |
| DOT33369 | DOT33369 | DOT | 553 | 553-1190 | | 2023 | NISSAN | Rogue | SUV |
| DOT33370 | DOT33370 | DOT | 553 | 553-1190 | | 2023 | NISSAN | Rogue | SUV |
| DOT33371 | DOT33371 | DOT | 553 | 553-1100 | | 2023 | FORD | Maverick | Pickup |
| DOT33372 | DOT33372 | DOT | 553 | 553-2820 | | 2023 | FORD | F-350 SUPER DUTY | Truck |
| DOT33373 | DOT33373 | DOT | 553 | 553-2380 | | 2023 | FORD | F-350 | Truck |
| DOT33374 | DOT33374 | DOT | 553 | 553-7961 | | 2023 | FORD | F-550 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33375 | DOT33375 | DOT | 553 | 553-1910 | | 2023 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33376 | DOT33376 | DOT | 553 | 553-9190 | | 2023 | FORD | EXPLORER | SUV |
| DOT33382 | DOT33382 | DOT | 553 | 553-1130 | | 2023 | GMC | SIERRA 1500 | Pickup |
| DOT33383 | DOT33383 | DOT | 553 | 553-3190 | | 2022 | RAM | 5500 | Drill Rig |
| DOT33384 | DOT33384 | DOT | 553 | 553-2620 | | 2023 | FORD | TRANSIT CONNECT | Van |
| DOT33385 | DOT33385 | DOT | 553 | 553-4030 | | 2023 | CHEVROLET | MALIBU | Sedan |
| DOT33387 | DOT33387 | DOT | 553 | 553-7380 | | 2023 | FORD | F-250 | Pickup |
| DOT33388 | DOT33388 | DOT | 553 | 553-7991 | | 2023 | CHEVROLET | MALIBU | Sedan |
| DOT33389 | DOT33389 | DOT | 553 | 553-1150 | | 2023 | GMC | SIERRA 1500 | Pickup |
| DOT33390 | DOT33390 | DOT | 553 | 553-7961 | | 2023 | FORD | F-550 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33391 | DOT33391 | DOT | 553 | 553-7980 | | 2023 | FORD | F-550 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33393 | DOT33393 | DOT | 553 | 553-1180 | | 2023 | RAM | 1500 | Pickup |
| DOT33394 | DOT33394 | DOT | 553 | 553-1130 | | 2023 | RAM | 1500 | Pickup |
| DOT33395 | DOT33395 | DOT | 553 | 553-1150 | | 2023 | RAM | 1500 | Pickup |
| DOT33396 | DOT33396 | DOT | 553 | 553-1100 | | 2023 | RAM | 1500 | Pickup |
| DOT33397 | DOT33397 | DOT | 553 | 553-1130 | | 2023 | RAM | 1500 | Pickup |
| DOT33398 | DOT33398 | DOT | 553 | 553-1180 | | 2023 | RAM | 1500 | Pickup |
| DOT33400 | DOT33400 | DOT | 553 | 553-1920 | | 2024 | PETERBILT | 537 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33401 | DOT33401 | DOT | 553 | 553-8530 | | 2023 | TOYOTA | TACOMA | Pickup |
| DOT33402 | DOT33402 | DOT | 553 | 553-9990 | | 2023 | RAM | PROMASTER | Van |
| DOT33403 | DOT33403 | DOT | 553 | 553-3921 | | 2021 | CHEVROLET | SILVERADO 3500HD | Pickup |
| DOT33404 | DOT33404 | DOT | 553 | 553-6910 | | 2020 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33405 | DOT33405 | DOT | 553 | 553-3951 | | 2021 | CHEVROLET | SILVERADO 3500HD | Pickup |
| DOT33407 | DOT33407 | DOT | 553 | 553-1900 | | 2019 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33408 | DOT33408 | DOT | 553 | 553-6900 | | 2021 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33409 | DOT33409 | DOT | 553 | 553-4910 | | 2020 | CHEVROLET | Silverado MD | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33410 | DOT33410 | DOT | 553 | 553-6910 | | 2021 | CHEVROLET | SILVERADO 2500 | Pickup |
| DOT33411 | DOT33411 | DOT | 553 | 553-7980 | | 2020 | CHEVROLET | EXPRESS 2500 | Van |
| DOT33412 | DOT33412 | DOT | 553 | 553-3901 | | 2020 | FORD | F-250 | Pickup |

111a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT33416 | DOT33416 | DOT | 553 | 553-1910 | 2021 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT33419 | DOT33419 | DOT | 553 | 553-4901 | 2020 | FORD | F-350 SUPER DUTY | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33420 | DOT33420 | DOT | 553 | 553-5900 | 2020 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33423 | DOT33423 | DOT | 553 | 553-2590 | 2021 | CHEVROLET | SILVERADO 2500HD | Truck |
| DOT33425 | DOT33425 | DOT | 553 | 553-1900 | 2021 | CHEVROLET | C2500 | Pickup |
| DOT33441 | DOT33441 | DOT | 553 | 553-5260 | 2021 | CHEVROLET | SILVERADO 2500HD | Pickup |
| DOT33448 | DOT33448 | DOT | 553 | 553-5190 | 2021 | FORD | F-150 | Pickup |
| DOT33449 | DOT33449 | DOT | 553 | 553-5070 | 2021 | FORD | F-150 | Pickup |
| DOT33450 | DOT33450 | DOT | 553 | 553-5190 | 2021 | FORD | F-150 | Pickup |
| DOT33451 | DOT33451 | DOT | 553 | 553-5911 | 2021 | FORD | F-150 | Pickup |
| DOT33452 | DOT33452 | DOT | 553 | 553-5911 | 2021 | FORD | F-150 | Pickup |
| DOT33461 | DOT33461 | DOT | 553 | 553-5900 | 2022 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33462 | DOT33462 | DOT | 553 | 553-5910 | 2022 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33488 | DOT33488 | DOT | 553 | 553-8200 | 2022 | FORD | ESCAPE | SUV |
| DOT33489 | DOT33489 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33490 | DOT33490 | DOT | 553 | 553-9900 | 2022 | FORD | ESCAPE | SUV |
| DOT33491 | DOT33491 | DOT | 553 | 553-9900 | 2022 | FORD | ESCAPE | SUV |
| DOT33492 | DOT33492 | DOT | 553 | 553-3950 | 2022 | FORD | F-150 | Pickup |
| DOT33493 | DOT33493 | DOT | 553 | 553-3930 | 2022 | FORD | F-150 | Pickup |
| DOT33494 | DOT33494 | DOT | 553 | 553-6690 | 2022 | FORD | RANGER | Pickup |
| DOT33495 | DOT33495 | DOT | 553 | 553-6690 | 2022 | FORD | ESCAPE | SUV |
| DOT33499 | DOT33499 | DOT | 553 | 553-1030 | 2022 | FORD | ESCAPE | SUV |
| DOT33500 | DOT33500 | DOT | 553 | 553-9900 | 2022 | FORD | ESCAPE | SUV |
| DOT33501 | DOT33501 | DOT | 553 | 553-9190 | 2022 | FORD | ESCAPE | SUV |
| DOT33502 | DOT33502 | DOT | 553 | 553-7961 | 2022 | FORD | ESCAPE | SUV |
| DOT33505 | DOT33505 | DOT | 553 | 553-6690 | 2024 | FORD | TRANSIT T-350 | Van |
| DOT33506 | DOT33506 | DOT | 553 | 553-6910 | 2024 | FORD | F-350 SUPER DUTY | Lubricating & Servicing Unit |
| DOT33507 | DOT33507 | DOT | 553 | 553-6910 | 2024 | FORD | F-250 SUPER DUTY | Pickup |
| DOT33508 | DOT33508 | DOT | 553 | 553-3030 | 2024 | FORD | EXPEDITION | SUV |
| DOT33509 | DOT33509 | DOT | 553 | 553-9900 | 2024 | FORD | EXPEDITION | SUV |
| DOT33510 | DOT33510 | DOT | 553 | 553-9900 | 2024 | FORD | EXPEDITION | SUV |
| DOT33511 | DOT33511 | DOT | 553 | 553-6900 | 2024 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33515 | DOT33515 | DOT | 553 | 553-5900 | 2025 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33516 | DOT33516 | DOT | 553 | 553-5930 | 2024 | WESTERN STAR | Vactor 2100 | Truck |
| DOT33517 | DOT33517 | DOT | 553 | 553-9900 | 2024 | KENWORTH | T480 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33521 | DOT33521 | DOT | 553 | 553-5940 | 2024 | FORD | F-550 | Truck |
| DOT33522 | DOT33522 | DOT | 553 | 553-9900 | 2024 | FORD | F-150 | Pickup |
| DOT33523 | DOT33523 | DOT | 553 | 553-7961 | 2024 | FORD | F-150 | Pickup |
| DOT33524 | DOT33524 | DOT | 553 | 553-2510 | 2024 | FORD | F-150 | Pickup |
| DOT33525 | DOT33525 | DOT | 553 | 553-5910 | 2024 | FORD | F-150 | Pickup |
| DOT33526 | DOT33526 | DOT | 553 | 553-4961 | 2024 | FORD | F-150 | Pickup |
| DOT33527 | DOT33527 | DOT | 553 | 553-3951 | 2025 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33529 | DOT33529 | DOT | 553 | 553-5920 | 2024 | FORD | F-350 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33530 | DOT33530 | DOT | 553 | 553-5910 | 2024 | FORD | F-350 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33533 | DOT33533 | DOT | 553 | 553-6900 | 2024 | FORD | F-150 | Pickup |
| DOT33534 | DOT33534 | DOT | 553 | 553-6910 | 2024 | FORD | F-150 | Pickup |
| DOT33537 | DOT33537 | DOT | 553 | 553-6910 | 2024 | HINO | L7 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33541 | DOT33541 | DOT | 553 | 553-5930 | 2025 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |

112a

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOT33542 | DOT33542 | DOT | 553 | 553-5930 | | 2025 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33543 | DOT33543 | DOT | 553 | 553-5940 | | 2024 | WESTERN STAR | Vactor 2100 | Truck |
| DOT33545 | DOT33545 | DOT | 553 | 553-1920 | | 2024 | WESTERN STAR | Vactor 2100 | Truck |
| DOT33547 | DOT33547 | DOT | 553 | 553-4960 | | 2024 | FORD | F-350 | Pickup |
| DOT33548 | DOT33548 | DOT | 553 | 553-4960 | | 2024 | FORD | F-350 | Pickup |
| DOT33549 | DOT33549 | DOT | 553 | 553-4960 | | 2024 | FORD | F-350 | Pickup |
| DOT33603 | DOT33603 | DOT | 553 | 553-9990 | | 2024 | RAM | 3500 | Pickup |
| DOT33604 | DOT33604 | DOT | 553 | 553-9990 | | 2024 | RAM | 5500 | Truck |
| DOT33605 | DOT33605 | DOT | 553 | 553-5950 | | 2024 | KENWORTH | T880 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33606 | DOT33606 | DOT | 553 | 553-7980 | | 2024 | KENWORTH | T880 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33609 | DOT33609 | DOT | 553 | 553-7981 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33610 | DOT33610 | DOT | 553 | 553-7961 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33611 | DOT33611 | DOT | 553 | 553-7961 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33612 | DOT33612 | DOT | 553 | 553-7961 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33613 | DOT33613 | DOT | 553 | 553-7981 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33614 | DOT33614 | DOT | 553 | 553-7961 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33615 | DOT33615 | DOT | 553 | 553-6900 | | 2022 | FORD | F-550 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33616 | DOT33616 | DOT | 553 | 553-5030 | | 2023 | FORD | EXPLORER | SUV |
| DOT33617 | DOT33617 | DOT | 553 | 553-9990 | | 2023 | CHEVROLET | C5500 | Motor Home |
| DOT33618 | DOT33618 | DOT | 553 | 553-9990 | | 2023 | INTERNATIONAL | 5900I | Motor Home |
| DOT33619 | DOT33619 | DOT | 553 | 553-3931 | | 2024 | KENWORTH | T380 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33620 | DOT33620 | DOT | 553 | 553-4960 | | 2024 | KENWORTH | T880 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33621 | | DOT | 553 | 553-2921 | | 2024 | KENWORTH | T880 | Truck |
| DOT33622 | DOT33622 | DOT | 553 | 553-6900 | | 2024 | MACK | UNKNOWN | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33627 | DOT33627 | DOT | 553 | 553-3921 | | 2024 | FREIGHTLINER | M2 106 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33628 | DOT33628 | DOT | 553 | 553-5381 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33629 | DOT33629 | DOT | 553 | 553-5951 | | 2023 | FORD | F-150 | Pickup |
| DOT33630 | DOT33630 | DOT | 553 | 553-7100 | | 2023 | FORD | F-150 | Pickup |
| DOT33631 | DOT33631 | DOT | 553 | 553-7100 | | 2023 | FORD | F-150 | Pickup |
| DOT33632 | DOT33632 | DOT | 553 | 553-1900 | | 2024 | RAM | TRADESMAN | Pickup |
| DOT33633 | DOT33633 | DOT | 553 | 553-1900 | | 2024 | RAM | TRADESMAN | Pickup |
| DOT33634 | DOT33634 | DOT | 553 | 553-1100 | | 2023 | CHRYSLER | PACIFICA | Van |
| DOT33635 | DOT33635 | DOT | 553 | 553-1100 | | 2023 | CHRYSLER | PACIFICA | Van |
| DOT33636 | DOT33636 | DOT | 553 | 553-3210 | | 2023 | FORD | POLICE INTERCEPTOR | SUV |
| DOT33637 | DOT33637 | DOT | 553 | 553-3900 | | 2023 | FORD | POLICE INTERCEPTOR | SUV |
| DOT33638 | DOT33638 | DOT | 553 | 553-7100 | | 2023 | FORD | TRANSIT WAGON | Van |
| DOT33639 | DOT33639 | DOT | 553 | 553-3620 | | 2023 | FORD | POLICE INTERCEPTOR | SUV |
| DOT33640 | DOT33640 | DOT | 553 | 553-3100 | | 2023 | FORD | POLICE INTERCEPTOR | SUV |
| DOT33641 | DOT33641 | DOT | 553 | 553-3030 | | 2023 | FORD | EXPEDITION | SUV |
| DOT33643 | DOT33643 | DOT | 553 | 553-6900 | | 2024 | VERMEER | BC1000XL | Chipper |
| DOT33644 | DOT33644 | DOT | 553 | 553-3020 | | 2023 | FORD | POLICE INTERCEPTOR | SUV |
| DOT33645 | DOT33645 | DOT | 553 | 553-2971 | | 2024 | HINO | L7 | Chassis Cab (<= 10000 Lbs. GVWR) |
| DOT33646 | DOT33646 | DOT | 553 | 553-5260 | | 2023 | RAM | 3500 | Pickup |
| DOT33648 | DOT33648 | DOT | 553 | 553-3860 | | 2024 | RAM | 3500 | Pickup |
| DOT33649 | DOT33649 | DOT | 553 | 553-4910 | | 2024 | FORD | F-250 | Pickup |
| DOT33650 | DOT33650 | DOT | 553 | 553-4910 | | 2024 | FORD | F-250 | Pickup |
| DOT33651 | DOT33651 | DOT | 553 | 553-4900 | | 2024 | HINO | L7 | Medium Duty Bus (14001-26000 Lbs. GVWR) |
| DOT33653 | DOT33653 | DOT | 553 | 553-2190 | | 2024 | CHEVROLET | SILVERADO 1500 | Truck |
| DOT33654 | DOT33654 | DOT | 553 | 553-8319 | | 2023 | FORD | EXPLORER | SUV |

113a

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOT33656 | DOT33656 | DOT | 553 | 553-9990 | | 1999 | INTERNATIONAL | UNKNOWN | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33658 | DOT33658 | DOT | 553 | 553-9990 | | 1995 | WHITE GMC | CONVENTIONAL WG | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33661 | DOT33661 | DOT | 553 | 553-2140 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33662 | DOT33662 | DOT | 553 | 553-2140 | | 2023 | FORD | F250 4X4 SRW | Pickup |
| DOT33663 | DOT33663 | DOT | 553 | 553-4910 | | 2024 | FORD | F-350 | Pickup |
| DOT33664 | | DOT | 553 | 553-2931 | | 2024 | FORD | Maverick | Pickup |
| DOT33665 | DOT33665 | DOT | 553 | 553-4910 | | 2024 | FORD | F-350 | Pickup |
| DOT33666 | DOT33666 | DOT | 553 | 553-4900 | | 2024 | FORD | TRANSIT T-350 | Van |
| DOT33667 | | DOT | 553 | 553-2550 | | 2024 | FORD | ESCAPE | SUV |
| DOT33668 | DOT33668 | DOT | 553 | 553-3920 | | 2024 | RAM | 2500 | Pickup |
| DOT33669 | DOT33669 | DOT | 553 | 553-2620 | | 2024 | FORD | ESCAPE | SUV |
| DOT33670 | DOT33670 | DOT | 553 | 553-2440 | | 2024 | FORD | ESCAPE | SUV |
| DOT33671 | DOT33671 | DOT | 553 | 553-3951 | | 2024 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33672 | DOT33672 | DOT | 553 | 553-8200 | | 2024 | FORD | F250 4X4 SRW | Pickup |
| DOT33673 | DOT33673 | DOT | 553 | 553-8200 | | 2024 | FORD | F250 4X4 SRW | Pickup |
| DOT33674 | DOT33674 | DOT | 553 | 553-3901 | | 2024 | FORD | F-350 SUPER DUTY | Light Duty (10001-14000 Lbs. GVWR) |
| DOT33675 | DOT33675 | DOT | 553 | 553-7100 | | 2023 | FORD | EXPLORER | SUV |
| DOT33676 | DOT33676 | DOT | 553 | 553-9950 | | 2023 | JEEP | COMPASS | SUV |
| DOT33678 | DOT33678 | DOT | 553 | 553-3260 | | 2024 | FORD | F-250 SUPER DUTY | Pickup |
| DOT33679 | DOT33679 | DOT | 553 | 553-3931 | | 2024 | FORD | F-350 SUPER DUTY | Pickup |
| DOT33682 | DOT33682 | DOT | 553 | 553-3260 | | 2024 | FORD | F-150 | Pickup |
| DOT33684 | DOT33684 | DOT | 553 | 553-9190 | | 2024 | FORD | EXPLORER | SUV |
| DOT33689 | DOT33689 | DOT | 553 | 553-5100 | | 2023 | RAM | TRADESMAN | Pickup |
| DOT33690 | DOT33690 | DOT | 553 | 553-2010 | | 2024 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33691 | DOT33691 | DOT | 553 | 553-2060 | | 2024 | CHEVROLET | SILVERADO 1500 | Pickup |
| DOT33692 | DOT33692 | DOT | 553 | 553-9880 | | 2024 | RAM | 3500 | Pickup |
| DOT33694 | DOT33694 | DOT | 553 | 553-2971 | | 2025 | FREIGHTLINER | M2 112 | Truck |
| DOT33697 | DOT33697 | DOT | 553 | 553-7980 | | 2025 | FREIGHTLINER | M2 112 | Medium Duty (14001-26000 Lbs. GVWR) |
| DOT33700 | DOT33700 | DOT | 553 | 553-1910 | | 2025 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33701 | DOT33701 | DOT | 553 | 553-1940 | | 2025 | FREIGHTLINER | M2 112 | Heavy Duty (>= 26001 Lbs. GVWR) |
| DOT33702 | DOT33702 | DOT | 553 | 553-6910 | | 2025 | FREIGHTLINER | M2 112 | Truck |
| DOT3683 | DOT33683 | DOT | 553 | 553-8539 | | 2024 | FORD | Maverick | Truck |
| ME033299 | DOT33299 | DOT | 553 | 553-4960 | | 2022 | FORD | F-150 | Pickup |
| ME033503 | DOT33503 | DOT | 553 | 553-4030 | | 2024 | FORD | EXPLORER | SUV |
| ME033512 | DOT33512 | DOT | 553 | 553-4910 | | 2024 | FORD | EXPLORER | SUV |
| ME033513 | DOT33513 | DOT | 553 | 553-4030 | | 2024 | FORD | F-150 | Pickup |
| ME033514 | DOT33514 | DOT | 553 | 553-4100 | | 2024 | FORD | EXPLORER | SUV |
| ME033519 | DOT33519 | DOT | 553 | 553-4030 | | 2024 | CHEVROLET | EQUINOX | SUV |
| ME033520 | DOT33520 | DOT | 553 | 553-4900 | | 2024 | FORD | F-150 | Pickup |
| ME033531 | DOT33531 | DOT | 553 | 553-4901 | | 2024 | TOYOTA | RAV4 | SUV |
| ME033532 | DOT33532 | DOT | 553 | 553-4380 | | 2024 | FORD | F250 4X4 SRW | Pickup |
| ME033538 | DOT33538 | DOT | 553 | 553-4191 | | 2024 | FORD | F-150 | Pickup |
| ME033539 | DOT33539 | DOT | 553 | 553-4901 | | 2024 | CHEVROLET | SILVERADO 2500 | Pickup |
| ME033544 | DOT33544 | DOT | 553 | 553-4191 | | 2024 | CHEVROLET | MALIBU | Sedan |

114a

**UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT**

COMMONWEALTH OF KENTUCKY,
*et al.,*

    *Petitioners,*

           v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.,*

    *Respondents.*

Case No. 24-1087

**DECLARATION OF RANDY CHRISTMANN
NORTH DAKOTA PUBLIC SERVICE COMMISSION**

I, Randy Christmann, declare as follows:

1.  I am over 18 years of age and am fully competent to make this declaration. My business address is 600 E. Boulevard Ave. Dept. 408, Bismarck, ND 58505. I have served as one of three commissioners on the North Dakota Public Service Commission (NDPSC) since 2012. I am currently Chair of the NDPSC.

2.  The NDPSC is a state agency created under the Constitution of North Dakota and is vested with, among other things, jurisdiction for the economic regulation of electric and gas public utilities, telecommunications, the siting

1

of energy plants and electric and natural gas transmission facilities, reclamation of active and abandoned mine lands, and railroad safety. The Commission also actively participates in the governance of the Midcontinent Independent System Operator (MISO) through the Organization of MISO States (OMS) and the Southwest Power Pool (SPP) through the Regional State Committee (RSC). I have actively served and participated on the Regional State Committee on behalf of the State of North Dakota.

3. The NDPSC is responsible for ensuring safe, affordable, and reliable electric and gas services for North Dakota Ratepayers. It oversees the orderly development of capital-intensive infrastructure of investor-owned utilities within the state, including generational resource planning. Furthermore, the NDPSC serves as the siting authority for energy generation, gas processing, and pipeline and electric transmission within the state.

4. I am aware of the U.S. Environmental Protection Agency (EPA) new Vehicle Rule entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles", published at 89 Fed. Reg. 27842 (April 18, 2024) ("Vehicle Rule"). The Vehicle Rule sets emission standards that will effectively require auto-manufacturers to increase the market share of battery electric vehicles (BEV) and plug-in hybrid vehicles

(PHEV) in the United States to 56% and 13% respectively by the year 2032.[1] These percentages are significantly higher than the combined 10-30% market share of annual new vehicle sales predicted for the year 2032 by the US Energy Information Administration (EIA) without implementation of the Vehicle Rule's *de facto* mandate.[2]

5. If implemented, EPA's Vehicle Rule will radically and rapidly increase the market share of annual new vehicle sales and, consequentially, will also increase the percentage of electric vehicles in the entire US light-duty vehicle fleet. EIA predicts that in the absence of such a *de facto* mandate, electric vehicles will only account for 6.7% of the entire US light-duty vehicle fleet by 2032.[3] However, if the new electric vehicle market share is forcibly increased above the levels EIA expects, the percentage of electric vehicles in the entire US light-duty fleet will also be significantly higher than 6.7%.

6. Under the EIA's prediction of adoption rates for electric vehicle technology absent a federal mandate, EVs are projected to account for approximately 34 TWh of annual electricity consumption in the year 2032. Implementing the EPA's Vehicle Rule will, *at minimum,* double the EV-related growth in demand to 68 TWh by the year 2032.

---

[1] https://clyde.house.gov/news/documentsingle.aspx?DocumentID=1428
[2] https://www.eia.gov/outlooks/aeo/narrative/
[3] https://www.eia.gov/energyexplained/use-of-energy/transportation-in-depth.php

3

7. The rapid expansion of demand for electricity directly caused by the Vehicle Rule is going to put considerable stress on already-strained power grids, foreseeably decreasing grid reliability and increasing costs to consumers in North Dakota and around the country.

8. North Dakota participates in two separate RTOs. The investor-owned utilities in the State, which are rate regulated by the NDPSC, all participate in MISO, whereas Basin Electric and its partners participate in SPP.

9. Both MISO and the SPP utilize the 1-day-in-10-years standard as a basis for their Loss of Load Expectation (LOLE) studies, which are utilized to set planning reserve margins (PRMs) and capacity requirements for their respective regions. This 1-day-in-10-years standard establishes 2.4 hours of loss of load per year as the maximum threshold of acceptable load loss for utility planning purposes.

10. The North American Electric Reliability Corporation's (NERC) 2023 Long-Term Reliability Assessment (LTRA) recently found that MISO is at high risk and that the SPP was at an elevated risk of a capacity deficit. And that was before the surge in demand that will foreseeably be caused by the EPA's new Vehicle Rule.

11. In NERC's 2023 Long-Term Reliability Assessment, "high risk" areas are areas that are not projected to meet resource adequacy criteria (such as the 1-

in-10 criteria) under normal conditions accounting for projected supply and demand (prior to consideration of the Vehicle Rule's *de facto* mandate). For MISO, the report noted that:

> In this 2023 LTRA, MISO's summer anticipated reserve margin (ARM) is projected to be above Reference Margin Levels (RML) established by MISO for reliability through the 2027 summer. However, *beginning in 2028, MISO is projected to have a 4.7 GW shortfall if expected generator retirements occur despite the addition of new resources* that total over 12 GW.[4]

12. In NERC's 2023 Long-Term Reliability Assessment, "elevated risk" areas are projected to have sufficient capacity to meet resource adequacy requirements during normal conditions, but extreme or prolonged weather events may risk electricity supply shortfalls. For SPP, NERC's 2023 Long-Term Reliability assessment states:

> Since the 2022 LTRA, projected reserve margins for the assessment period have declined while the RML of reserves needed for maintaining reliability has risen at the same time. Consequently, SPP's surplus capacity over the next five years will fall sharply. Lower reserve margins are driven by generation retirements (1,500 MW since the 2022 LTRA) and rising peak demand forecasts.[5]

13. In particular, the SPP is heavily wind-dependent and is susceptible to interrupted gas supplies in winter months. Thus, during periods of low wind

---

[4] NERC 2023 Long-Term Reliability Assessment, pg 7. December 2023, https://www.nerc.com/pa/RAPA/ra/Reliability%20Assessments%20DL/NERC_LTRA_2023.pdf (emphasis added).

[5] ibid. (pg 8)

5

or extremely cold temperatures the SPP grid can struggle to meet demand, as demonstrated during the recent storm events such as Uri (February 2021), Elliot (December 2022) and Gerri (March 2023).

14. The projections in NERC's 2023 Long-Term Reliability Assessment are not typical and should be viewed by anyone concerned about the reliability of our nation's power grids as a major red flag. And those projections are without even accounting for the rapid and substantial increase in demand that will foreseeably be caused by the EPA's Vehicle Rule and its de facto mandate.

15. NERC's alarming projections for grid reliability are attributable, in large part, to a rapid shift in electric generating resources transitioning away from dispatchable-on-demand generation resources, like coal, to intermittent generation resources, like wind or solar. As noted in the SPP publication "Our Generational Challenge - A Reliable Future for Electricity" published in the summer of 2024, coal plants which constituted nearly 60% of electricity production as recently as 2012 have decreased to just over 25% today, while wind has increased from 8% to 27%.[6]

16. Moreover, because renewable generation sources frequently require the location of the generators far from load centers, the transition has also

---

[6] https://spp.org/media/2163/our-generational-challenge-paper.pdf

6

120a

necessitated the construction of transmission facilities to relieve the congestion resulting from this 'shuffling' of the generation sources. The SPP estimates of the expected investment in new transmission assets will total between $300 billion to as much as $2 trillion in that RTO alone.[7]

17. Although the EPA's Vehicle Rules set a target for 2032, the increase in demand for electricity will affect the system beforehand as electric vehicle sales increase to meet the *de facto* mandated quotas. For the purposes of planning and operating a system as sophisticated as the bulk power system, 2032 is not very far away.

18. For example, earlier this year Basin Electric Power Cooperative announced plans to construct a 1400 MW gas plant in North Dakota with the expectation that it will be in service in 2030.[8] The 6-year timeline for that project is illustrative, but not unique. Constructing new capacity takes time for myriad reasons. Even before new power plants can be built, they must be approved through a generation interconnection queue in order to connect to the power grid. This process can take years due to the backlog of interconnection

---

[7] [citation].
[8] https://northdakotamonitor.com/2024/05/15/utility-plans-another-gas-fired-power-plant-for-north-dakota/

7

requests currently in the study queue and results in the majority of interconnection requests ultimately being withdrawn.[9]

19. Even when a generator interconnection agreement has been signed, increasing lead times for critical components delay completion of projects. Natural gas turbine production is severely backlogged, with General Electric having 60 units on backorder,[10] and Siemens currently catching up from a $131 billion backlog.[11] This problem is further compounded by the fact that the United States is not the only country attempting to build out new capacity.[12] Furthermore, the practical delays in increasing the production capacity of the bulk power system are not unique to natural gas turbines. Wind turbine production is also backlogged.[13]

20. In short, the already-strained capacity of our power grids and the practical amount of time required to build out new generation supply makes it incredibly imprudent to artificially force a dramatic increase in the demand

---

[9] https://emp.lbl.gov/sites/default/files/2024-04/Queued%20Up%202024%20Edition_1.pdf
[10] https://www.gevernova.com/news/press-releases/ge-vernova-milestone-commissioning-100-ha-gas-turbine-globally
[11] https://www.powerengineeringint.com/finance-investment/record-gas-turbine-orders-help-siemens-energy-get-back-on-track/
[12] https://www.cleanenergywire.org/news/siemens-energy-bags-15-bln-deal-supply-saudi-arabia-efficient-gas-turbines
[13] https://www.spglobal.com/marketintelligence/en/news-insights/latest-news-headlines/general-electric-takes-1-1b-hit-to-offshore-wind-business-eyes-4b-backlog-80125370

8

for electricity in the next 8 years by *de facto* mandating a widescale transition to electric vehicles.

21. If implemented, the EPA Vehicle Rules will foreseeably exacerbate existing supply chain issues faced by the bulk power system. Siemens has already expressed concerns about increasing demand for nickel and copper, with demand expected to grow 3.5 times by 2030.[14] Even more concerning is the impact that increased EV production could have on large power transformer (LPT) production. Although EVs and LPTs use different types of steel, both materials are produced in the same facilities.

22. A rapid increase in the difficulty of procuring LPTs poses a grave threat to the reliability of the bulk power system. The average age of an LPT in the United States is 40 years (the end of their expected lifespan) and 90% of the power consumed in the United States passes through a large power transformer.[15] Increased scarcity or lead times in procuring LPTs to replace those which have reached the end of their serviceable life could cripple utilities' ability to safely and economically serve large groups of customers. LPT procurement difficulties would also delay and increase the cost of adding

---

[14] https://www.powermag.com/five-dynamic-factors-reshaping-the-power-sector-supply-chain/
[15] https://www.energy.gov/sites/default/files/2022-02/Electric%20Grid%20Supply%20Chain%20Report%20-%20Final.pdf

generation capacity to the bulk power system because generation resources require LPTs to step-up their output voltage at the grid interconnection point.

23. The Vehicle Rule's *de facto* mandate to force a transition to EVs at an artificially rapid pace also threatens to unnecessarily increase costs to residential electric customers.

24. As EV home-charging has become more prevalent, it has also become evident that EVs require a level of power that distribution systems simply were not built to provide. Fifty percent long-range EV penetration in a residential setting is expected to accelerate the failure of distribution transformers by an equivalent aging factor of 5.2, effectively aging distribution transformers five times faster than normal operation.[16]

25. Despite being a fundamental component of the electrical distribution system, distribution transformers have not been immune to supply chain problems. A variety of factors have led to distribution transformer prices increasing to 4-9 times their 2021 levels, with lead times of up to 2 years.[17] The rapid adoption of EVs foreseeably caused by EPA's Vehicle Rule has the potential to lead to severe reliability issues owing to distribution transformer failures, followed by rapidly escalating costs resulting from the need to suddenly

---

[16] https://www.mdpi.com/1996-1073/16/12/4810#B5-energies-16-04810
[17] https://www.nrel.gov/docs/fy24osti/87653.pdf

10

124a

upgrade distribution transformers which would otherwise have years of usable service ahead of them.

26. The implications of rapid EV adoption on distribution infrastructure are not hypothetical. The City of Palo Alto has the highest EV adoption rate in the country[18] and is already having these problems. Portions of the city's distribution system have become too overtaxed for the addition of a single additional EV charger.[19] A study commissioned by the city found that 95% of the distribution transformers serving single family residences in the area would have to be replaced to accommodate increased load due to transportation and building electrification, at a cost of $4,225 - $29,200 each.[20] Combined with upgrades to feeder and secondary distribution lines, City of Palo Alto Utilities is now expecting to spend $300 million modernizing distribution infrastructure.[21] That $300 million upgrade is ultimately being paid for by the utility customers, who are now experiencing 5 consecutive years of annual rate increases in the range of 5%.[22]

---

[18] https://www.cityofpaloalto.org/Departments/Utilities/Sustainability/Electric-Vehicle
[19] https://spectrum.ieee.org/the-ev-transition-explained-2658463709
[20] https://www.cityofpaloalto.org/files/assets/public/v/1/agendas-minutes-reports/agendas-minutes-utilities-advisory-commission/archived-agenda-and-minutes/agendas-and-minutes-2020/11-04-2020-special/id-11639-item-no-3.pdf
[21] https://www.paloaltoonline.com/news/2024/02/22/palo-alto-eyes-hiking-utility-rates-by-30-per-month/
[22] https://www.paloaltoonline.com/local-news/2024/06/18/utility-rate-hikes-will-add-9-to-palo-alto-bills/

27. Importantly, Palo Alto's $300 million price tag only covers distribution upgrades for a city of just under 70,000 people, less than a tenth of the population of North Dakota.[23] If the costs associated with upgrading distribution infrastructure scale directly with population, North Dakota consumers could be on the hook for over $3 billion in distribution infrastructure upgrades necessary to maintain system functionality with rapid EV adoption. Unfortunately, $3 billion is likely the low estimate of the cost of such upgrades because North Dakota's electric distribution infrastructure is largely rural, consisting of longer feeder and distribution lines and a high prevalence of distribution transformers serving single family residences. It should be noted that this cost does not include the cost of the incremental generation that will be required to accommodate this accelerated implementation.

28. In conclusion, it is my opinion, after consulting with our agency's experts, that the EPA's Vehicle Rule will foreseeably impair the NDPSC's ability to ensure safe, affordable, and reliable electric service for North Dakota Ratepayers. The power grids upon which North Dakota's citizens rely are already encountering difficulties adding capacity fast enough to meet current load growth, and the additional load of mass vehicle electrification would

---

[23] https://data.census.gov/profile/North_Dakota?g=040XX00US38

12

126a

unnecessarily increase the risk of capacity shortfalls in the next decade. Capacity shortfalls and the ensuing load shedding have severe economic and public safety implications, particularly during extreme weather conditions. A rapid, forced adoption of EVs will also leave utility customers in the position of facing repeated rate increases to accommodate the rebuild of the distribution system and further build-out of the transmission system.

29. Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on August 30, 2024.

Randy Christmann, Chair
North Dakota Public Service Commission

13

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY, STATE OF                           PETITIONERS
WEST VIRGINIA, et al.,

v.                              No. 24-1087

U.S. ENVIRONMENTAL PROTECTION AGENCY, et al.               RESPONDENTS

DECLARATION OF ALEX JOHNSTON IN SUPPORT OF
STATE OF ARKANSAS'S PETITION FOR REVIEW

I, Alex Johnston, declare pursuant to 28 U.S.C. § 1746:

1.      My name is Alex Johnston and I currently serve as Chief of Staff for the Arkansas Department of Agriculture. I am over the age of eighteen and competent to testify about the matters in this declaration based on my personal knowledge, my experience with the Department, and information provided to me by Department personnel.

2.      I am providing this declaration in support of Arkansas's petition for review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

## I.    The Department's light-duty vehicle fleet

3.      Among my duties as Director is the responsibility of managing the Department's motor vehicle fleet. Approximately 90% of the Department's vehicle fleet is assigned to staff performing field operations throughout the state. The vast majority of these field operations occur in rural areas. As such, Department employees depend on a reliable vehicle fleet to perform their job duties. My staff and I are responsible for ensuring proper maintenance and procurement of vehicles that will keep Department employees safe and capable of performing their important work.

4.    The Department currently owns 378 vehicles. Of these, 260 vehicles are under 8,500 pounds by gross vehicle weight rating ("GVWR"). They include: 226 one-half ton trucks; 12 large or mid-size SUVs; 8 small SUVs; 12 sedans; and 2 light-duty vans.

5.    Although the Department procures its own fleet, its procurement guidelines are governed by the rules promulgated by the Finance and Administration Cabinet for all state-owned vehicles. Specifically, section 10.7 of the State of Arkansas Vehicle Use and Management Handbook provides that a vehicle shall be considered for replacement if it: (a) is 5 years old; (b) has been driven 75,000 miles; or (c) the anticipated cost to repair the vehicle exceeds 50 percent of the vehicle's estimated value.

6.    Many of the Department's vehicles are currently eligible for replacement. However, supply chain issues that arose during the pandemic constrained the Department's procurement ability. Currently, the Department maintains an annual budget of $1,500,000 to maintain and procure new vehicles for the Department's vehicle fleet.

**II.    The Rule's Impact on the Department**

7.    The Department currently replaces approximately 20 light- and medium-duty vehicles annually. Maintaining this practice will result in the Department replacing approximately 20 light- and medium-duty vehicles every year between 2027 and 2032. Because the Department replaces each vehicle with a new vehicle of like kind, the Department anticipates purchasing new vehicles in model years 2027 through 2032, all of which will be impacted by the EPA's Rule.

8.    Because the EPA's Rule will require manufacturers to increase production of electric vehicles, the supply of new internal combustion models will likely be more limited. A smaller supply of internal combustion models will result in increased prices for those models.

2

9.      The Department's responsibilities under state and federal law, coupled with Arkansas's current infrastructure for charging electric vehicles, means that electric vehicles are not a viable alternative to internal combustion models for the Department. As of August 14, 2024, there are approximately 345 electric vehicle charging stations in Arkansas.[1] Although the Arkansas Department of Transportation intends to increase the supply of electric vehicle charging stations, the plan calls for most chargers to be installed along Arkansas's Alternative Fuel Corridors (AFC) and interstate highway sections.[2] Moreover, this plan is contingent on incentivizing private parties to build charging stations because Arkansas does not plan to own the charging stations. Overall, the plan is for charging stations to be installed every 50 miles along Arkansas's parkways and interstate sections.[3]

10.     The Department's employees, however, must spend significant time driving in rural areas away from the parkways and interstates. For example, the Department currently employs 30 inspectors in the Department's Plant Industries Division. These Plant Industries Division inspectors are responsible for things such as enforcing the provisions of Ark. Code Ann §§ 20-20-201 *et seq*. with respect to the sale, distribution, and use of pesticides used in agriculture, (*e.g.*, dicamba, glyphosate, atrazine, etc.). Enforcement actions are driven by routine inspections and complaints, such as allegations of property damage following inappropriate use of pesticides. To investigate

---

[1] *See* Exhibit A (Map of Alternative Fueling Stations in Arkansas) attached hereto.

[2] *See* Ark. Dep't of Transp., *Electric Vehicle Infrastructure Deployment Plan*, https://www.ardot.gov/divisions/planning/electric-vehicle-infrastructure/ (last visited August 29, 2024).

[3] *See* Ark. Dep't of Transp., *Ark.'s Electric Vehicle Infrastructure* Deployment (April 2023), https://www.ardot.gov/wp-content/uploads/ARDOT_NEVI_FACTSHEET_033023.pdf (last visited August 29, 2024).

3

such complaints, pesticide inspectors must drive to the site of suspected misuse to inspect the scene and collect evidence, such as soil and foliage samples.

11.    Pesticide inspectors are just one section of the Department with statewide responsibilities.  Other such sections within the Department include livestock and poultry meat inspectors, egg inspectors, district and county forestry offices with wildfire-fighting duties, and the Department's law enforcement investigators.

12.    The Department's inspectors and other employees are assigned to every region of the state. There currently exists a large disparity across these regions with respect to available electric vehicle charging stations. For example, although few in absolute terms, a relatively large number of charging stations are clustered around the capital city of Little Rock, in the center of the State, and in the Rogers-Springdale-Fayetteville corridor in the far northwest corner of the State.  Others are largely sprinkled along the few interstate highways that traverse the State. But there are very few located in the vast delta region that comprises the southeast portion of Arkansas, where industry is heavily agricultural. Other large, rural portions of the State with significant agricultural production also lack any charging station at all.[4]

13.    Because of the paucity of charging stations in several regions of the State, Department inspectors will be tethered to the counties containing charging stations. In addition to their normal duties, inspectors will have to plan their inspections around their ability to reach the scene of the inspection and return. Moreover, upon their return, inspectors will have to spend significant time waiting for their vehicles to charge, which results in less time that can be used carrying out inspections.

---

[4] *See* Exhibit A.

4

131a

14.     In addition to enforcing Arkansas law, the Department also acts on behalf of EPA to enforce federal law. The Department currently participates in a cost-sharing arrangement with the EPA pursuant to a federal grant in which the Department agrees to perform several enforcement actions on behalf of EPA. The grant amount is fixed in exchange for completing certain metrics based on various types of enforcement actions. However, because the logistical burden associated with using electric vehicles will increase the time and resources spent performing each enforcement action, the value of the Department's cost-sharing agreement with EPA will be diminished because of its Rule.

15.     If the EPA's Rule has its intended effect of nearly eliminating all internal combustion models from the automobile market, the Department will also have to invest in additional infrastructure to support an electric vehicle fleet. The Department anticipates it will have to install its own electric vehicle charging station at the Department's four locations in Central Arkansas and district and county forestry work centers for employees to charge their vehicles and to charge the fleet's reserve vehicles that are available when an employee's vehicle requires maintenance. Alternatively, for those employees who do not commute to the Department's offices, the Department will be required to either install charging equipment in the employees' homes for overnight charging or incur the cost of employees' time spent at a charging station before or after work hours. If the Department takes the former approach, it must also either install a separate meter at the employees' homes to determine electrical usage or use some other reimbursement method for the increase in the employees' electrical bill. Regardless, either option will result in significant costs.

16.     For all these reasons, the EPA's Rule will result in significant cost increases to the Department in terms of infrastructure and decreases in employee productivity given the increased logistical problems that are directly traceable to the EPA's action here.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this __30th__ day of ___August___, 2024, at Little Rock, Arkansas.

Alex Johnson

**Exhibit A - Map of Alternative Fueling Stations in Arkansas**



Source: U.S. Dep't of Energy, *Alternative Fuels Data Center – Alternative Fueling Station Locator*, https://afdc.energy.gov/stations#/analyze?country=US&region=US-AR&tab=location&fuel=ELEC&ev_levels=all&show_map=true (August 29, 2024).

7

134a

**UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT**

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\*   \*   \*

**DECLARATION OF MIKE MOERER IN SUPPORT OF
PETITIONER COMMONWEALTH OF KENTUCKY'S
PETITION FOR REVIEW**

I, Mike Moerer, hereby declare as follows:

    1.    My name is Mike Moerer and I currently serve as Administrator for the Transportation Services Bureau (TSB) within Nebraska's Department of Administrative Services. I have served in this role since 2017.

    I have an Associates Degree in Automotive Technology from Southeast Community College in Lincoln Nebraska and have 35 years experience in public fleet management. I am over the age of eighteen and competent to testify about the matters in this declaration based on my personal knowledge, my experience with the Bureau, and information provided to me by Bureau personnel.

    2.    I am providing this declaration in support of the Commonwealth of Kentucky's petition for review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

**I.    The Bureau's light-duty vehicle fleet**

    3.    Among my duties as Administrator is the responsibility of managing the Bureau's motor vehicle fleet. Approximately 85% of the Bureau's vehicle fleet is assigned to staff performing field operations throughout the State of Nebraska. A large portion of these field operations occur in rural areas. The TSB is responsible for the acquisition, operation, utilization, maintenance, and repair of State-owned motor vehicles used for the transportation of State employees in their official duties. TSB is committed to using the most efficient and effective processes available to provide safe and reliable vehicles.

USCA Case #24-1087    Document #2073629    Filed: 09/06/2024    Page 137 of 208

4.    The Bureau currently owns 1,050 vehicles. Of these, 950 vehicles are under 8,500 pounds by gross vehicle weight rating ("GVWR"). They include: 625 sedans; 93 one-half ton trucks; 97 SUVs; 16 mini cargo vans and 119 mini passenger vans.

5.    Many of the Bureau's vehicles are currently eligible for replacement. However, due supply chain issues that arose during the pandemic constrained the Bureau's procurement ability. Currently, the Bureau maintains an annual budget of $10,000,000 to maintain, operate, and procure new vehicles for the Bureau's vehicle fleet.

## II.    The Rule's Impact on the Bureau

6.    The Bureau currently replaces approximately 190 light-duty vehicles annually. Maintaining this practice will result in the Bureau replacing approximately 1,140 light-duty vehicles every year between 2027 and 2032. Because the Bureau replaces each vehicle with a new vehicle of like kind, the Bureau anticipates purchasing new vehicles in model years 2027 through 2032, all of which will be impacted by the EPA's Rule.

7.    Because the EPA's Rule will require manufacturers to increase production of electric vehicles, the supply of new internal combustion models will likely be more limited. A smaller supply of internal combustion models will result in increased prices for those models.

8.    The Bureau's responsibilities under state and federal law, coupled with Nebraska's current infrastructure for charging electric vehicles, means that electric vehicles are not a viable alternative to internal combustion models for the Bureau. The State of Nebraska does not plan to own the charging stations.

9.    If the EPA's Rule has its intended effect of nearly eliminating all internal combustion models from the automobile market, the Bureau will also have to invest in additional infrastructure to support an electric vehicle fleet. The Bureau anticipates it will have to install its own electric vehicle charging station at the Bureau's headquarters in Lincoln, and at additional locations in Omaha, Kearney, Norfolk, North Platte, and Scottsbluff for employees to charge Bureau fleet vehicles.

10.    For all these reasons, the EPA's Rule will result in significant cost increases to the Bureau in terms of infrastructure and decreases in employee productivity given the increased logistical problems that are directly traceable to the EPA putting its thumb on the scale of the automobile market.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 3rd day of September 2024, at Lincoln, Nebraska.

Subscribed and sworn before me in my presence this _9th_ day of September 2024, a Notary Public in and for the County of Lancaster, State of Nebraska

_Nadine Ponce_
(signature)            **Notary Public**
My Commission Exp. June 6, 2027 .

Mike Moerer



NADINE PONCE
General Notary State of Nebraska
My Commission Expires
June 6, 2027.

2

Case No. 24-1087

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\*    \*    \*

## DECLARATION OF JAZZMIN RANDALL

1. My name is Jazzmin Randall. I am over the age of 18, am competent to testify in this case, and have personal knowledge of the matters discussed in this case.

2. I am currently the Director of Fleet Management at the Georgia Department of Administrative Services. I have held this position for approximately six years. My responsibilities include managing the purchase, lease, fuel, and maintenance of State of Georgia vehicles.

3. The State of Georgia presently owns or leases thousands of vehicles that are used by dozens of different agencies and institutions throughout the State.

4. The State of Georgia vehicles are used in urban, suburban, and rural areas throughout the State.

5. The State of Georgia fleet include heavy-, mid-, and light-duty vehicles, trucks, SUVs, sedans, motorcycles, and buses.

6. State employees depend on a reliable vehicle fleet to perform their job duties. My staff and I are responsible for ensuring proper maintenance and procurement of vehicles that will keep State employees safe and capable of performing their important work in State vehicles.

7. While the State of Georgia procures some electric vehicles as part of its fleet, the vast majority of the vehicles in the fleet are internal combustion engines, particularly those used in rural areas.

8. If EPA's proposed rule has its intended effect of nearly eliminating all internal combustion models from the automobile market, the State of Georgia would incur considerable expense in both its acquisition of new vehicles and invest in additional infrastructure to support an electric vehicle fleet.

9. While Georgia continues to increase its electric vehicle charging infrastructure, there are still large areas in the State without adequate charging stations for State vehicles.

**10.** Any proposed rule that would virtually eliminate the use of internal combustion engines would impose considerable costs on the State of Georgia and potentially limit the availability of State vehicles in rural areas.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 3ᵈ day of September, 2024, at Atlanta, Georgia

Jazzmin Randall

Case No. 24-1087

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\*   \*   \*

## DECLARATION OF NATHAN OLIVER IN SUPPORT OF
## PETITIONER COMMONWEALTH OF KENTUCKY'S
## PETITION FOR REVIEW

I, Nathan Oliver, hereby declare as follows:

1. My name is Nathan Oliver and I currently serve as Director of Fleet Services for the Indiana Department of Administration (IDOA). I have served in this role since January 2024. Before working for the State of Indiana I was a Regional Director for Maintenance at 10 Roads Express. While at 10 Roads Express I was responsible for five shop locations and the maintenance of the vehicles assigned to each of those locations and the staff. Before working at 10 Roads Express I was the Director of Transportation for Monroe County Community School Corporation in

Bloomington, Indiana. While at Monroe County Community School Corporation I researched EV school buses, and the infrastructure needed to operate those vehicles. Not only did I make the recommendation to purchase a specific make and model of EV buses, but I also helped to design the layout and specs for their infrastructure. Before that I was at Richland Bean Blossom School Corporation, Carmichael Truck & Automotive, Monroe County Highway Department, Skirvin Trucking, and Stan's Truck Shop. I have over 30 years of experience in vehicle maintenance and management.

I am over the age of eighteen and competent to testify about the matters in this declaration based on my personal knowledge, my experience with IDOA, and information provided to me by IDOA personnel.

2. I am providing this declaration in support of the Commonwealth of Kentucky's petition for review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

2

141a

## I.    IDOA's vehicle fleet

3. IDOA's Fleet Services Division provides cost effective and efficient vehicle procurement, administration, and servicing for State agencies. The agencies rely on IDOA to provide reliable vehicles and efficient service to complete their job duties.

4. The current statewide passenger fleet includes 8,388 motorized vehicles. IDOA is constantly purchasing vehicles depending on agency needs and vehicle replacement schedules. Recent supply chain issues have limited availability of vehicles, but IDOA still may purchase 50–75 new vehicles for various state agencies in a given month.

## II.   The Rule's Impact on IDOA

5. IDOA currently replaces approximately 50 light-duty vehicles annually. When IDOA replaces vehicles, it does so with a new vehicle in like kind. So IDOA anticipates that it will purchase new vehicles from model years 2027 to 2032, all of which will be impacted by the EPA's Rule.

6. Because the EPA's Rule will require manufacturers to increase production of electric vehicles, the supply of new internal combustion

models will likely be more limited. A smaller supply of internal combustion models will result in increased prices for those models. For some tasks, IDOA will still need to purchase internal combustion vehicles.

7. Purchasing a new electric vehicle will cost IDOA between $70,000 and $80,000 on average, significantly higher than the average cost of vehicles IDOA currently purchases. IDOA will also need to add infrastructure to charge these electric vehicles due to the low number of electric vehicle chargers throughout the State of Indiana. This will add extra cost for the implementation of the electric vehicles.

8. Agencies' responsibilities under state and federal law, coupled with Indiana's current infrastructure for charging electric vehicles, means that electric vehicles are not a viable alternative to internal combustion models for many Indiana agencies. As of August 28, 2024, there are approximately 587 electric vehicle charging stations in the State.[1] The Indiana Department of Transportation has created a plan, "Charging the Crossroads" to fortify its electric vehicle charging network.[2] This

---

[1]https://afdc.energy.gov/stations#/analyze?region=US-IN&tab=fuel&fuel=ELEC&ev_levels=all

[2] https://chargingthecrossroads.com/

4

program will focus on strategic locations along Indiana's interstates and highways.

9. IDOA anticipates that state employees, however, will spend significant time driving in rural areas away from the parkways and interstates. For example, the Department of Agriculture, The Board of Animal Health, the Indiana Department of Environmental Management, the Department of Health, the Department of Natural Resources, the Department of Homeland Security, and the Indiana Department of Transportation use light-duty and medium-duty vehicles to perform field inspections and carry out their daily duties throughout the State.

10. The Board of Animal Health (BOAH) fleet consists of 49 vehicles with all but one of the drivers having their home as their stations with most being in rural or small towns throughout Indiana. We currently maintain 2 vehicles capable of hauling larger trailers to be used during animal health incidents. During animal health events it is all hands-on deck with a number of BOAH staff being cross trained to enhance response readiness. There have been incidents where the health incident was in southern Indiana, and they had to travel two and half hours south

5

to pick the animal up and haul it back three and half hours north to Purdue University for testing and assessment. Using an electric vehicle could significantly delay this trip.

11. Electric vehicles could also pose significant limitations in responding to weather emergencies. In the case of a tornado or severe weather event all team members of the Indiana Department of Homeland Security (IDHS) are called into action. This spring we had an event in Bloomington and IDHS had to call team members in from all over the state to respond. If IDHS team members were using an electric vehicle they would need to recharge after they arrived in Bloomington or shortly after. Bloomington was without power for several days and because of this IDHS would not have been able to recharge their vehicles and would not have been able to properly handle this event.

12. Compounding this problem, electric vehicles' range is affected by colder weather. Given the cold weather in Indiana, employees' range will be limited if they are assigned electric vehicles. For employees required to travel into rural areas, electric vehicles are not a viable alternative to combustion engine vehicles or will, at minimum, significantly decrease State employee productivity.

6

145a

13. Because IDOA provides maintenance for state agencies' vehicles, IDOA will also incur significant costs if the rule requires it to purchase new electric vehicles in model years 2027 to 2032. For example, IDOA estimates that it will cost approximately $500,000 to change its main maintenance and body shop to accommodate electric vehicles. The average EV battery adds 2,500 to 4,000 pounds to the average gas-powered vehicle. All current automotive lifts must be replaced to accommodate for the heavier load. Further, IDOA would have to purchase high voltage testing equipment to service electric vehicles.

14.  IDOA will have to train all technicians on maintenance of electric vehicles. The average cost of this training is $7000 per technician. Additionally, the technicians' standard hand tools (pliers, screwdrivers, prybars, etc) cannot be used on electric vehicles. All of the technicians' tools must be high voltage rated up to 1000 volts. Replacing each technician's tool set will cost, on average, $15,000 per technician. Indiana currently employs 211 technicians through both IDOA and the Indiana Department of Transportation to support its vehicle fleet.

7

15.  For all these reasons, the EPA's Rule will result in significant cost increases to IDOA in terms of infrastructure and decreases in employee productivity given the increased logistical problems that are directly traceable to the EPA putting its thumb on the scale of the automobile market.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 3rd day of September, 2024, at Indianapolis, Indiana.

_____

Nathan Oliver

8

Case No. 24-1087

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\* \* \*

## DECLARATION OF CHESTER COOK

1. My name is Chester Cook.  I am over the age of 18, am competent to testify in this case, and have personal knowledge of the matters discussed in this case.

2. I am currently the Deputy State Revenue Commissioner at the Georgia Department of Revenue. I have been involved in the administration of motor fuel taxes at the Department of Revenue since March of 2005.

3. The State of Georgia imposes taxes on motor fuels used for operating motor vehicles on state highways.  *See* O.C.G.A. § 48-9-3.

4. Currently, the motor fuel tax on gasoline is $0.323 per gallon and the motor fuel tax on diesel is $0.362 per gallon.

148a

**5.** The motor fuel tax collected by the Department of Revenue is used to fund the building and maintenance of public roads within the State.  Ga. Const. Art. III, § IX, ¶ VI.

**6.** Each year, the State of Georgia collects in excess of 1.5 billion dollars in motor fuel tax that funds the building and maintenance of the State's public road system.

**7.** If EPA's proposed rule has its intended effect of nearly eliminating all internal combustion models from the automobile market, the amount of motor fuel tax received under O.C.G.A. § 48-9-3 would be substantially decreased.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 3rd day of September, 2024, at Atlanta, Georgia.

_____
Chester Cook

Case No. 24-1087

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY, et al.,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY and
MICHAEL S. REGAN, in his official
capacity as Administrator of the U.S.
Environmental Protection Agency,

*Respondents*

ENVIRONMENTAL LAW & POLICY
CENTER, et al.,

*Intervenors*

\*    \*    \*

# DECLARATION OF JEFF MCCRAY

I, Jeff McCray, in accordance with the requirements of 28 U.S.C. § 1746 declare:

1. I am the Chairman of the Idaho State Tax Commission ("Tax Commission"). I have held this position since October of 2020. I have personal knowledge to testify to the issues asserted in this Declaration.

2. Pursuant to Chapter 24, Title 63, Idaho Code, the Tax Commission collects a fuels tax of $0.32 per gallon from distributors of motor fuel in Idaho. This tax is paid by distributors and is due and payable when a distributor receives the motor fuel. Distributors are authorized to pass the cost of this tax on to the purchaser of the fuel by including the tax amount in the selling price of the fuel sold by the distributor.

3. The State of Idaho uses revenues generated by the collection of the fuels tax to build and maintain highways in Idaho and to support infrastructure for aircraft and boats in Idaho.

4. In 2023, the total amount of fuels tax collected by the Tax Commission was $393,773,684.

5. The amount of fuel received by distributors in Idaho is dependent on the number of internal combustion engine vehicles driven on roads in Idaho. A reduction in the number of internal combustion engine vehicles driven in Idaho will reduce the amount of fuel received by distributors in Idaho, which,

in turn, will reduce the amount of fuels tax revenue the State of Idaho will receive.

6. Pursuant to Chapter 26, Title 63, Idaho Code, the Tax Commission also collects a sales tax of six percent of the sales price of retail sales in Idaho, including the retail sale of motor fuel. In each transaction, the retailer computes the amount of sales tax and collects the tax from the consumer. The retailer then remits the collected sales tax to the Tax Commission.

7. Sales tax revenue, including the revenue generated from the sale of motor fuel, is distributed pursuant to Section 63-3638, Idaho Code, to a broad range of State and local funds. Sales tax revenue is used to support a variety of environmental, social, educational, infrastructure, public defense, and other governmental programs.

8. The amount of motor fuel sold via retail transactions depends on the number of internal combustion engine vehicles driven on roads in Idaho. A reduction in the number of internal combustion engine vehicles will reduce the amount of motor fuel sold to consumers, which will decrease the amount sales tax revenue the Tax Commission receives and distributes to the programs described in paragraph 7 of this Declaration.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this __**4th**__ day of __**September**__ , 2024.

State of Idaho
Tax Commission

JEFF MCCRAY
Chairman

Case No. 24-1087

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY, et al.,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY and
MICHAEL S. REGAN, in his official
capacity as Administrator of the U.S.
Environmental Protection Agency,
*Respondents*

ENVIRONMENTAL LAW & POLICY
CENTER, et al.,

*Intervenors*

\*   \*   \*

# DECLARATION OF DAVID TOLMAN

I, David Tolman, declare under penalty of perjury that the following is true and correct:

1.    My name is David Tolman. I am over 21 years of age and am fully competent and duly authorized to make this declaration on behalf of the Idaho Transportation Department (ITD).

2.    ITD is the transportation agency for the State of Idaho. ITD's mission is to improve highway safety, foster mobility, and enhance economic development for Idaho's citizens and for all travelers on Idaho roads.

3.    I am ITD's Chief Administrative Officer (CAO). As CAO, my responsibilities include oversight of the Department's finances, including its various revenue sources.

4.    A key revenue source for ITD is a portion of the State fuel tax collected on each gallon of purchased fuel for non-electric vehicle highway users. To the extent electric vehicles increase in number and use, fuel tax revenues received and used by ITD will be correspondingly reduced.

5.    As of the end of 2023, Idaho had 7,768 electric vehicles registered by the State. Per Idaho Code, the fee for State passenger and light duty truck motor vehicle registration is $45-69 per year. Electric vehicle owners currently pay an additional $140.00 per electric vehicle/per year because electric vehicles do not generate any Idaho fuel tax revenue.

DECLARATION OF DAVID TOLMAN – PAGE 1

155a

6.    I am familiar with the EPA's Multi-Pollutant Emissions Standards for
Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles (issued April
18, 2024, and effective June 17, 2024).    This Final Rule seeks to establish new
emission standards for light-duty and medium-duty vehicles (i.e., to reduce "tailpipe
emissions" from state-registered vehicles).    Increasing the number of electric vehicles
is a recognized method to reduce tailpipe emissions and is encouraged by the Final
Rule.

7.    As of the end of 2023, registered electric vehicles were less than ½ of
one percent of the total vehicles registered in Idaho (0.00439 of total vehicle
registrations).    The Final Rule would require Idaho to move towards 50% of its light
duty/medium duty registered vehicles being electric vehicles.

8.    Idaho's state fuel tax rate is 32 cents per gallon ($0.32/gallon).    The
collected fuel tax revenue is split with sixty percent (60%) going to ITD, and forty
percent (40%) going to local governmental entities with ownership/jurisdiction over
local roads.    Fuel tax revenues contribute to Idaho's road construction and highway
maintenance.

9.    A reasonable estimate of average fuel used each year by Idaho registered
vehicles is 600 gallons per non-electric vehicle.    Therefore, a reasonable estimate of
average fuel tax per non-electric vehicle/per year is $192.00.

10.    Accordingly, the decrease in Idaho's revenue for each electric vehicle is

DECLARATION OF DAVID TOLMAN – PAGE 2

reasonably estimated to be $52.00 per year ($192.00 per non-electric vehicle minus $140.00 per electric vehicle).

11.    Idaho presently registers approximately 1,770,000 light duty vehicles. Fifty percent of such (50%) would be 885,000 vehicles. It is reasonably anticipated that the number of vehicles registered in Idaho will continue to increase in ensuing years.

12.    If Idaho loses $52.00 per year for each additional electric vehicle, the eventual shortfall mandated by the Final Rule would exceed $46,000,000 per year. Such amount exceeds eleven percent (11%) of the total fuel tax collected by Idaho on an annual basis. This reduction would thereby impact ITD's revenue stream on an ongoing basis, and impede the Department's efforts to improve highway safety, foster mobility, and enhance economic development.

David Tolman
Chief Administrative Officer
Idaho Transportation Department

DECLARATION OF DAVID TOLMAN – PAGE 3

157a

Case No. 24-1087

## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\*   \*   \*

## DECLARATION OF BRIAN C. ESPY IN SUPPORT OF
## PETITIONER STATE OF ALABAMA'S
## PETITION FOR REVIEW

I, Brian C. Espy, hereby declare as follows:

1.    My name is Brian Espy, and I currently serve as Chief of the
General Services Branch of the Permits and Services Division of the Alabama Department of Environmental Management ("Department"). I
have served in that role since 2017.

I have a bachelor's degree in biosystems engineering from Auburn
University. I am over the age of eighteen and competent to testify about

158a

the matters in this declaration based on my personal knowledge, my experience with the Department, and information provided to me by Department personnel.

2.      I am providing this declaration in support of the State of Alabama's petition for review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

## I.      The Department's light-duty vehicle fleet

3.      Among my duties as Chief of the General Services Branch is the responsibility of managing the Department's motor vehicle fleet. The Department operates their motor pool through a reservation system referred to as the Motor Pool Administration System (MPAS). This system allows all staff, including field operations to reserve a vehicle and perform field operations, inspections, emergency response, attend meetings and conferences, *etc.* throughout the state of Alabama. The highest percentage of the aforementioned activities occur in rural areas. As such, Department employees depend on a reliable vehicle fleet to perform their

2

job duties. My staff and I are responsible for ensuring proper mainte-
nance and procurement of vehicles that will keep Department employees
safe and capable of performing their important work.

4. The Department currently owns 187 vehicles. These vehicles
include 63 4WD trucks, 59 sedans, 10 2WD trucks, 7 2WD SUVs, 26 4WD
SUVs, and 22 vans.

5. Many of the Department's vehicles are currently eligible for
replacement. However, supply chain issues that arose during the pan-
demic constrained the Department's procurement ability. Currently, the
Department maintains a budget based on the type of vehicle and number
of miles driven in the previous year to maintain and procure new vehicles
for the Department's vehicle fleet. The amount spent varies from year to
year but is generally +-$500,000 annually.

## II. The Rule's Impact on the Department

6. The Department currently replaces on average 10.2 vehicles
annually. Maintaining this practice will result in the Department replac-
ing approximately 10.2 light-duty vehicles every year between 2027 and
2032. Because the Department replaces each vehicle with a new vehicle
of like kind, the Department anticipates purchasing new vehicles in

3

model years 2027 through 2032, all of which will be impacted by the EPA's Rule.

7.     Because the EPA's Rule will require manufacturers to increase production of electric vehicles, the supply of new internal combustion models will likely be more limited. A smaller supply of internal combustion models will result in increased prices for those models.

8.     The Department's responsibilities under state and federal law, coupled with Alabama's current infrastructure for charging electric vehicles, means that electric vehicles are not a viable alternative to internal combustion models for the Department. As of August 30, 2024, the Department owns only 4 electric vehicle charging stations and all of the stations are located in Mobile County.

9. The Department's employees must spend significant time driving in rural areas away from the parkways and interstates. The majority of inspections, water, and air sampling occurs in rural and remote areas of the state.

10.     Because of the paucity of privately owned charging stations in the state, ADEM employees will be tethered to the counties containing charging stations. In addition to their normal duties, inspectors will have

to plan their inspections around their ability to reach the scene of the inspection and return. Moreover, upon their return, inspectors will have to spend significant time waiting for their vehicles to charge, which is less time that can be used carrying out inspections.

11.    In addition to enforcing Alabama law, ADEM also acts on behalf of EPA to enforce federal law. The Department currently participates in a cost-sharing arrangement with the EPA pursuant to a federal grant in which the Department agrees to perform several enforcement actions on behalf of EPA. The grant amount is fixed in exchange for completing certain metrics based on various types of enforcement actions. However, because the logistical burden associated with using electric vehicles will increase the time and resources spent performing each enforcement action, the value of the Department's cost-sharing agreement with EPA will be diminished because of its Rule.

12.    If the EPA's Rule has its intended effect of nearly eliminating all internal combustion models from the automobile market, the Department will also have to invest in additional infrastructure to support an electric vehicle fleet. The Department anticipates it will have to install

5

its own electric vehicle charging station at the Department's headquarters in Montgomery. AL, for employees to charge their vehicles and to charge the fleet's reserve vehicles that are available when an employee's vehicle requires maintenance.

13. For all these reasons, the EPA's Rule will result in significant cost increases to the Department in terms of infrastructure and decreases in employee productivity given the increased logistical problems that are directly traceable to the EPA putting its thumb on the scale of the automobile market.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 4th day of September 2024, at Montgomery, Alabama.

Brian C. Espy

6

163a

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

| | |
|---|---|
| **COMMONWEALTH OF KENTUCKY,** *et. al.*,<br><br>    *Plaintiffs*,<br><br><br>                v.<br><br><br>**U.S. ENVIRONMENTAL PROTECTION AGENCY,** *et. al.*,<br><br>    *Defendants.* | <br><br><br><br><br>**Case No. 24-1087** |

**DECLARATION OF BRAD BYLSMA, STATE EQUIPMENT FLEET MANAGER**
**FOR THE ALASKA DEPARTMENT OF TRANSPORTATION**

I, Brad Bylsma, declare the following:

1.    I am over the age of 18, have personal knowledge of the subject matter, and am competent to testify concerning the matters in this declaration.

2.    I am the State Equipment Fleet Manager. I am in charge of the State Equipment Fleet, a division of the Alaska Department of Transportation, which purchases, maintains, and disposes of state fleet assets, including state vehicles. I have served in this capacity since November 2016.

3.    Alaska's fleet of state vehicles includes approximately 3,000 light-duty and medium-duty vehicles. The State also maintains approximately 1,500 heavy-duty trucks, and miscellaneous fleet assets such as trailers, sanders, and other attachments.

4.    State vehicles and equipment are in service all across the State of Alaska, in urban settings and in remote rural locations as well. Many Alaska communities are not connected by road.

5.      Based on my position, I have personal knowledge and experience to understand the consequences that EPA's new Rule, published on April 15, 2024, *Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles* (the "Rule")*,* will have in Alaska. The State's fleet of vehicles includes approximately 2,700 vehicles under 8,500 pounds by gross vehicle weight rating ("GVWR"), which is the class of vehicles that will be subject to the Rule.

6.      State of Alaska vehicles are used by all state agencies to carry out their missions. State police, biologists, nurses, inspectors, administrative staff, and other state employees use state vehicles to complete their work. State vehicles and equipment are also used for road maintenance, snow and ice removal, disaster response, and maintaining state owned buildings, highways, airports, and harbors.

7.      Depending on funding, availability, and what is eligible for replacement, the State purchases between 200 and 500 vehicles per year. Our vehicle maintenance budget for FY25 will be $40 million, and our vehicle replacement budget for FY25 will be $38 million.

8.      My department has standards for replacement of State vehicles based on age, usage, condition, and maintenance costs. A vehicle's lifespan is determined by its mission, its location, and its expected use. For medium and light-duty vehicles, vehicle life can range from 3-12 years.

9.      EPA's Rule will require manufacturers to increase production of electric vehicles ("EVs"). As a result, fewer internal combustion vehicles will be available to purchase, and internal combustion vehicles will become more expensive.

10.      In addition to higher costs to replace State vehicles, current EV technology does not perform well in arctic climates like Alaska's. Cold weather has a significant impact on EV battery life and performance. When temperatures drop below 20 degrees Fahrenheit, the range of

a typical EV drops by an average of 41%.[1] This fact may not be cause for concern in milder climates, but in Alaska, the winter brings sustained temperatures far below freezing throughout most of the State from as early as October to as late as April.

11.    A typical winter in Anchorage can reduce EV battery life by half or more.[2] Winters are even colder in the northern reaches of the State. Temperatures in places like Fairbanks and Utqiagvik stay in the negative teens, twenties, and thirties throughout the winter months and regularly dip even lower than that. In a state where the elements are extreme, and the population is sparse, reliable vehicles are necessary for state workers to safely carry out their duties.

12.    Currently, Alaska does not have the infrastructure to support extensive use of electric vehicles, especially in remote areas. While some cities, towns, and villages are connected by the road system, others are not. There is very little charging infrastructure in place in remote areas; many smaller towns and villages are not connected to a power grid at all. These villages and villages therefore rely on electricity generated using petroleum or diesel fuel and energy costs there are sky-high.

13.    The Rule will require the State to make large investments in charging infrastructure for both public use and exclusive use by state vehicles. The State will need to build additional charging stations and will need to add more charging capabilities and capacity at existing facilities. The charging facilities at State-owned locations will need to be secure to prevent vandalism and theft.

14.    As elaborated above, Alaska will be harmed by the application of the Rule. Alaska's climate and lack of infrastructure make widespread use of EVs impractical, expensive,

---

[1] Emily Pandise & Lora Kolodny, *EV drivers wrestle with cold weather sapping their battery range.* NBC News (Jan 18, 2024). https://www.nbcnews.com/business/autos/ev-battery-range-cold-weather-charging-rcna134355
[2] The State Equipment Fleet purchased an EV (Ford Lightning) last December to performance test in Anchorage.

**DECLARATION OF BRAD BYLSMA, STATE EQUIPMENT FLEET MANAGER FOR THE ALASKA DEPARTMENT OF TRANSPORTATION    3**

and unsafe. The Rule will drive up the cost of replacing vehicles and will force State employees

to depend on unreliable vehicles in winter conditions that can quickly prove deadly.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 5th day of September, 2024.

BRAD BYLSMA
Equipment Fleet Manager
Alaska Department of Transportation

Case No. 24-1087

# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

COMMONWEALTH OF KENTUCKY,
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL
PROTECTION AGENCY, *et al.*,

*Respondents*

\*   \*   \*

## DECLARATION OF ANDREW KUHLMANN IN SUPPORT OF
## PETITIONERS' PETITION FOR REVIEW

I, Andrew Kuhlmann, hereby declare as follows:

1.     My name is Andrew Kuhlmann and I currently serve as the
Administrator of the General Services Division within the Wyoming De-
partment of Administration and Information ("Department"). I have
served in that role since December 2020.  I have a bachelor's degree in
political science and a juris doctorate from the University of Wyoming. I
am over the age of eighteen and competent to testify about the matters
in this declaration based on my personal knowledge, my experience with

the Department, and information provided to me by Department personnel.

2.    I am providing this declaration in support of the Petitioners' Petition for Review of the Rule issued by the EPA entitled "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," published at 89 Fed. Reg. 27,842 (April 18, 2024).

3.    Among my duties as Administrator is the responsibility of managing the Department's Motor Vehicle Management System. The Department provides vehicles and vehicle maintenance for most State of Wyoming agencies and their employees. Most of these field operations occur in rural areas. As such, state employees depend on a reliable vehicle fleet to perform their job duties. My staff and I are responsible for ensuring proper maintenance and procurement of vehicles that will keep state employees safe and capable of performing their important work.

4.    The Department's fleet currently consists of 1,097 active vehicles. Of these, most vehicles are under 8,500 pounds by gross vehicle weight rating ("GVWR"). They currently include, among other vehicles,

approximately: 15 one-quarter ton trucks; 217 one-half ton trucks; 120 full-size SUVs; 103 mid-size SUVs; 53 small SUVs; and 372 sedans.

5.    The Department procures its own fleet with the goal to replace vehicles when they either reach 100,000 miles or 10 years of service.

6.    Many of the Department's vehicles are currently eligible for replacement. However, supply chain issues that arose during the pandemic constrained the Department's procurement ability. In addition to the vehicles that are already eligible for replacement, the Department anticipates approximately 180 more vehicles will become eligible in the current fiscal biennium, at an estimated replacement cost of around $8,000,000.

7.    The Department generally replaces approximately 10% of its fleet annually. Maintaining this practice will result in the Department replacing around 90 light-duty vehicles every year between 2027 and 2032. Because the Department replaces each vehicle with a new vehicle of like kind, the Department anticipates purchasing new vehicles in model years 2027 through 2032, all of which will be impacted by the EPA's Rule.

8.     Electric vehicles are not a viable alternative to internal combustion models for the Department because of Wyoming's current infrastructure for charging electric vehicles.

9. Many of the state employees using the Department's vehicles must spend significant time driving in rural areas and covering long distances in a single day to travel between Wyoming's widely-spaced communities.

10.     If the EPA's Rule has the effect of nearly eliminating all internal combustion models from the automobile market, the Department will also have to invest in additional infrastructure to support an electric vehicle fleet or otherwise acquire access to charging infrastructure. Because the Department's vehicles are used across the state, the Department would need access to infrastructure all over the state, and not just in Cheyenne. Just to support its pool of approximately 79 vehicles that are available for daily rentals by agencies, the Department anticipates it will have to install its own electric vehicle charging stations near its Motor Vehicle Management System shop in Cheyenne. Additional charging stations would be needed around the state to allow those same vehicles to return to Cheyenne.  The Department currently does not own or pay

4

for any charging stations, so the acquisition of electric vehicle charging infrastructure will result in significant costs.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on this 5th day of September, 2024, at Casper, Wyoming.

Andrew Kuhlmann
Administrator, General Services
Division
Wyoming Department of
Administration and Information

AFFIDAVIT OF Mick Syslo

STATE OF NEBRASKA         )
                                   ) ss.

COUNTY OF LANCASTER     )

I, Mick Syslo, being duly sworn upon oath, state as follows:

1. I am over 18 years of age, have personal knowledge of the matters set forth herein, and am competent to make this Declaration.

2. I am employed by the Nebraska Department of Transportation (NDOT) at its office in Lincoln, Nebraska.

3. The title of my position within NDOT is Deputy Director – Operations. I was formerly the Roadway Design Engineer, and before that, the Materials and Research Engineer for NDOT.

4. As a part of my position, I have been involved in the pavement design and roadway design functions for NDOT. My duties have involved the impact of traffic on Nebraska's State Highway System.

5. It is NDOT's understanding that, given the state of current engineering, electric vehicles are generally understood to be heavier as compared to comparably styled petrol-fueled vehicles.

Effect of Axle Weight on Pavement Fatigue

6. In general, heavier vehicles cause greater wear and tear to roads and highways than lighter vehicles.

7. Because of their relative weight, commercial vehicles (i.e., trucks) bring about substantially more wear and tear on pavement than passenger vehicles do.

8. Given that they cause more wear and tear than passenger vehicles, commercial vehicles

1

are the primary consideration when designing the specifications of highway pavements.

9.  The standard method for pavement design is to use axle configurations and weight to determine a vehicle's effect on the pavement.

10. The Bridge Formula codified at Neb. Rev. Stat. § 60-6,294 controls axle configurations, and the projected traffic data for the amount and type of vehicles for a particular roadway are used to project axle load impacts to the pavement.

11. Pavement damage comes from the amount of "axle loading" the pavement is subjected to over time.

12. An "axle load" is total weight bearing of a wheeled vehicle on the road for all wheels attached to a given axle.

13. For pavement design purposes, all legal truck weights, trailer weights, and axle configurations are converted to a "standard axle" known as an Equivalent Single Axle Load or ESAL.

14. As each load or axle travels over a roadway it causes the underlying pavement to flex or compress ever so slightly.

15. As thousands of loads go over the pavement throughout the year, then fatigue (damage) begins to develop in the form of microcracks.

16. The pavement is designed to handle a large number of loaded trucks over several years. Each pass of the loaded truck fatigues the pavement. If the load weights or the number of loads increase, then the pavement fatigues faster than what was originally planned and it will need to be repaired sooner than anticipated.

17. Further, some pavements do not accommodate increased loads as well as other pavements. The subgrades under flexible pavements are more susceptible to damage from

2

heavy loads than are rigid pavements.

18. NDOT projects that even small increases in weight can rapidly increase the rate of pavement fatigue, as the rate of fatigue increases not proportionately but exponentially.

19. All vehicles, both electric and non-electric, need to conform to the axle configurations in Neb. Rev. Stat. § 60-6,294, with a few statutorily exempted vehicles.

20. If Bridge Formula axle configurations were adjusted to allow more weight per axle, then the pavement would be damaged much more quickly than at current weight per axle configurations.

21. Damage done to the pavement from truck axle loads increases at an exponential rate as the load weight increases.

22. This expontial rate can be modeled using what is known as a power 4 formula.  One example of this calculation is as follows:

    a.  One standard axle load for a single axle is 18,000 lbs. = 1.0 ESAL

    b.  If the load increase 10% to 19,800 lbs., then the damage is to a magnitude of 4:

    c.  (19,800 lbs. / 18,000 lbs.)4 = (1.1) 4 = (1.1)x(1.1)x(1.1)x(1.1)=1.5 ESALs

    d.  If the load is doubled on that single axle to 36,000 lbs., then the damage would be:

    e.  (36,000 lbs. / 18,000 lbs.) 4 = (2.0) 4 = (2.0)x(2.0)x(2.0)x(2.0)=16 ESALs, so not just double.

23. NDOT projects that doubling the axle load would result in approximately 16-times the damage of the present axle load.

24. With this example, NDOT projects that if the axle load on a 5-axle semi-truck is increased 10 percent, then the damage done to the pavement is about 1.5-times as much

3

as the present legal load.

25. For example, the current roadway under this scenario was designed to handle 8,030,000 ESALs over 20 years. If allowed to overload by an additional 10 percent, then the roadway would have 8,657,800 ESALs over 20 years. At that increased rate, the roadway would reach its design life ESALs (8,030,000 ESALs) in 18.5 years instead of 20 years. That is a 7.5 percent loss in investment for that pavement.

26. As shown in this example, NDOT would project that a 10 percent increase in axle load weight could reduce the pavement life by 7.5 percent, or in other words, require an additional $6,000,000 to $10,300,000 annual investment into the State's pavements.

27. Local County Highway Superintendents, who are responsible for local non-state highway roadways, have informed NDOT that their current paved roadways are about 6" in thickness, which is about 2" to 4" thinner than most State highways. Because the local-paved-rural roadways are thinner than State highways, the impacts to the local system would be even greater than those expressed above for the State system.

28. In conclusion, vehicles of similar size but with greater mass are more likely to contribute to increased pavement fatigue, necessitating earlier repair or replacement.

Further affiant sayeth not.

_____
Mick Syslo, P.E.

Subscribed and sworn to me on September 6th _____, 2024, by the above-named Mick Syslo, known by me to be the person named as the affiant in the above affidavit.



_____
Notary Public

> GENERAL NOTARY - State of Nebraska
> TARA KAY MILLSTEAD
> My Comm. Exp. June 14, 2028

4

# IN THE UNITED STATES COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | | |
|---|---|---|
| STATE OF TEXAS, | § | |
|     *Petitioner*, | § | |
| v. | § | |
| UNITED STATES | § | Case No. 24-1100 |
| ENVIRONMENTAL PROTECTION | § | (consolidated with No. 24-1087) |
| AGENCY AND MICHAEL S. | § | |
| REGAN, ADMINISTRATOR, UNITED | § | |
| STATES ENVIRONMENTAL PROTECTION | § | |
| AGENCY | § | |
|     *Respondents*. | § | |

## DECLARATION OF MURL E. MILLER

I, Murl E. Miller, declare as follows:

1.      I am Murl E. Miller.  I am over the age of 18 and a U.S. citizen.  I make this Declaration supporting Petitioner, State of Texas', lawsuit.  I could competently testify as to the contents of this Declaration if called upon to do so.

2.      I am Chief Counsel at the office of the Texas Comptroller of Public Accounts (CPA), where I have worked for over 14 years. My role with the CPA includes or has included tax policy, tax litigation, and general litigation. As the Anti-Fraud Coordinator for the agency, I am aware of the nature and impact that motor fuels revenues have upon the state fisc, and the priority of our criminal investigation division in protecting that stream of revenue. I also work with numerous divisions within the CPA, including our revenue estimating division and the statewide procurement division.   I work daily with personnel from these divisions that include attorneys, analysts, accountants, auditors, and economists.

3.      The CPA is primarily tasked with collecting all state tax revenue and estimating the tax and other revenue available to the Texas Legislature for appropriation. Its procurement division also manages most of the state motor vehicle fleet.

4.      I am aware of the Final Rule at issue in this case, with respect to the emissions standards for light- and medium-duty motor vehicles starting with model year 2027 through model year 2032, and have reviewed it. These regulations will result in limiting the availability of motor vehicles to Texas consumers and the state government based of the type of fuel and engine propelling the motor vehicle.

5.    The Final Rule establishes new greenhouse gas emission standards to reduce air pollutant emissions from light-duty and medium duty motor vehicles that will phase in for model years 2027 through 2032.[1] The tacit purpose of the Final Rule, however, is to rapidly accelerate the Nation's transition to electric vehicles.

6.    The Final Rule, part of the comprehensive federal regulatory regime dedicated to removing motor vehicles propelled by internal combustion engines, unreasonably interferes with Texas's autonomy to balance Congress's environmental goals with the economic impacts those goals cause upon the state, particularly given its unique economic and industrial base. Final Rule overreaches federal authority by infringing on the Texas's sovereignty, including its rights to set its own environmental policy, regulate its own economic activities, and (as particularly relevant to the CPA) manage its own procurement of new vehicles.[2]  The Final Rule ignores the continuing improvements and innovations being made to internal combustion engine technology to reduce tailpipe pollutants.

7.    The Final Rule directly impacts Texas by imposing its regulatory regime upon the State's motor vehicle fleet.  Texas, whose borders include over 260,000 square miles of variegated terrain, owns and operates a motor vehicle fleet of approximately 23,296 motor vehicles designed to operate across a variety of different operating conditions.   The motor vehicle fleet includes approximately 18 electric motor vehicles and 121 hybrid gasoline-electric vehicles of which 103 are owned and operated by the Texas Criminal Justice Department (TDCJ). Shifting nearly 2/3 of the State's vehicles to electric—as the Final Rule contemplates—would thus require an enormous outlay of public funds, which are not currently in the State's budget.

8.    Such a shift would not occur but for the Final Rule. Citing infrastructure concerns, the TDCJ has affirmatively represented that it does not intend to retain the hybrid vehicles in the future and currently has no plans to voluntarily replace them with any form of electric motor vehicle. The TDCJ also stated that it does not have a plan to purchase any electric motor vehicles. They cite having fuel depots at multiple Prison or Jail Units that they utilize for all their agency vehicles. This allows the TDCJ to purchase fuel at bulk contract pricing. Since a large portion of the TDCJ's vehicles operate over long distances on a daily basis and with transporting incarcerated individuals, it must abide agency policies relating to where the vehicles may stop and refuel. The Texas Department of Public Safety expressed similar concerns about the capability of electric motor vehicles to meet the performance requirements essential to their missions.  The Texas Parks & Wildlife Department states that they are not looking to adopt electric motor vehicles due to the fact that the majority of their  vehicles need to require travel to locations of great distance and limited resources to fuel (gas or charging stations). Combustion engine vehicles typically have a higher range in miles that they can travel.  Their vehicles also very often travel over rugged terrain and require 4-wheel drive, not readily and easily available for purchase in electric vehicles.

9.    The regulatory mandate of the Final Rule will require Texas to convert its current gasoline and diesel fueled internal combustion engine driven light- and medium-duty motor vehicle fleet

---

[1] "Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," 89 Fed. Reg. 27,842, 27,842 (Apr. 18, 2024) (Final Rule).
[2] US Const. amend. XII.

by primarily purchasing battery electric vehicles (BEVs) beginning with model year 2027 through 2032.

10.     To estimate the number of light- and medium-duty motor vehicles that would be purchased by the CPA's Statewide Procurement Division and the four state agencies[3] that maintain their own motor vehicle fleets during 2027 through 2032, the CPA applied a general policy that state light-duty vehicles are to be retained for 9 years and/or 100,000 miles, and state medium-duty vehicles are to be retained for 10 years and/or 110,000 miles. Thus, the population of the CPA state motor fleet was specific to the light- and medium-duty vehicles that would come of meet the age and/or the mileage policy during the calendar years 2027 through 2032. Texas has a substantial number of legacy vehicles of various ages and mileages that fall significantly outside the general policy that have been retained for specific business needs or for the remainder of its useful life. None of the legacy vehicles were included in the estimated number of vehicles to be replaced by new motor vehicles during the period. For the four state agencies that operate state motor vehicle fleets outside the control of the CPA's Statewide Procurement Division, the number of light- and medium-duty motor vehicles that could be required to maintain their standard useful life was determined and then reduced in half to establish a conservative estimate of the number of vehicles that would be purchased during the period. The estimate progressively increases the number of limited or zero emission electric motor vehicles that Texas purchases in line in recognition of the projected new vehicle technology penetrations during this period.

11.     Our Statewide Procurement Division's pricing for electric motor vehicles shows that their cost most often exceeds the manufacturer's suggested retail price (MSRP). Edmunds automobile price data, last updated on May 8, 2024,[4] shows that electric vehicles almost always have higher retail prices than their internal combustion engine counterparts. In the first quarter of 2024, there was a 42% gap in the average price of an electric car compared to a gas car. The biggest gap in MSRP, according to Edmunds price data, was 58.5% in the popular compact SUV category. The average fully electric model, with a starting MSRP of $53,048, was $17,326 more than the average of $35,722 for a gas-burning compact crossover. The smallest gap was for large pickups: 18% at $76,475 for electrics versus $64,784 for ICE vehicles. However, given some of the future pricing projections, the State of Texas has elected to use an average transaction price for just electric cars of $56,520 in July, 2024, which is $8,119 more than the average price of an internal combustion powered vehicle at $48,401 to model the future price differential.[5]

12.     Automobile insurance is also more expensive for an electric powered vehicle that an internal combustion engine vehicle.[6] On average, an electric vehicle will cost up to $44 more to insure per month or $538 per year than an internal combustion engine vehicle[7]. Insurance

---

[3] Texas Department of Transportation, Texas Department of Criminal Justice, Texas Department of Public Safety and Texas Parks and Wildlife Department.

[4] John O'Dell, "Big Gap Remains in Average Price of Electric Car vs. Gas Car," Edmunds (May 8, 2024) https://www.edmunds.com/car-buying/average-price-electric-car-vs-gas-car.html.

[5] Renee Valdes, "How Much Are Electric Cars?," Kelley Blue Book (KBB) (Aug. 20, 2024) https://www.kbb.com/car-advice/how-much-electric-car-cost/.

[6] "Electric Vehicle Insurance Rates," National Association of Insurance Commissioners (updated Feb. 27, 2024) https://content.naic.org/insurance-topics/electric-vehicle-insurance-rates.

[7] Id.

premiums for electric cars are typically higher than comparable conventional gas-powered models for four reasons outside of the driver's age, location and driving record: (1). The MSRP of an electric vehicle is likely more than a comparable gas-powered vehicle. Generally, higher-priced vehicles cost more to insure because they also cost more to repair or replace. (2) The insurance rate could be higher because the cost to repair that electric vehicle, if it is involved in an accident, is typically greater than a conventional gas-powered vehicle. Although electric vehicles have fewer moving parts than conventional automobiles, those parts are expensive to replace. If the battery pack is damaged, certain safety protocols are often necessary, adding more expense to the repair bill. (3) Electric vehicles cost more to replace if involved in an accident and it's the driver's fault, and the car gets totaled by the insurer. (4) There are not as many shops with technicians trained to fix electric vehicles compared with traditional vehicles. Typically, this means having a dealership repair the vehicle. Dealerships and the limited number of qualified facilities to repair an electric vehicle typically charge more for repairs than independent repair shops working on internal combustion engine vehicles because of the specialized training and equipment that is required.[8] This is also problematic for Texas because there tend to be large distances between repair locations.

13.     Additionally, the State of Texas will have to purchase chargers to fuel the new electric fleet. It is estimated that the State of Texas will need to invest in installing one Level 2 charger for every two vehicles in the state's motor vehicle fleet and one DC charger for every forty vehicles in its new electric fleet to provide expedited recharges to support business needs and reduce non-productive time lost during the expedited charge process as compared to an engine operating on gasoline or diesel. The EPA has identified two studies that provide for the estimated price of Level 2 and DC charging unit and the installation cost, which is adopted for purposes of this estimation. Further, due to the risk of a charger or battery fire, and the safety of the public, employees, and the firemen responding to such a fire, the Texas Facilities Commission has determined that charging of electric vehicles should not occur in underground garages, thus necessitating future rental expenses for above-ground parking facilities which cannot be determined at the present. This will be challenging in both urban areas (where rent is expensive) and Texas's swaths of rural space (where such facilities just may not exist).

14.     There is disagreement concerning the costs of fueling differing types of new vehicle engines with the response supporting the federal government's vision of having electric motor vehicles dominate the automotive marketplace for the period at issue. The Anderson Economic Group (AEG), however, had determined that trucks cost about the same to fuel and charge, while entry and midlevel cars and SUVs cost more to charge at home and in public than they do to fuel at a gas station.[9] AEG found the cost to charge an entry-priced internal combustion engine cars and crossovers was "around $9.78 per 100 purposeful miles," but an entry-priced electric motor vehicle charged mostly at home was $12.55 and an electric motor vehicle charged mostly at commercial charging stations was $15.97 Further, AEG found the cost to charge mid-priced internal combustion engine cars and crossovers was "approximately $11.08 per 100 purposeful

---

[8] *Id.*; *see also* Chantel Wakefield, "Does It Cost More for Electric Car Insurance?," KBB (May 10, 2023) https://www.kbb.com/car-advice/is-there-any-difference-in-electric-car-insurance/.
[9] *See* "Some Cars Cheaper to Fuel with Gas than Electric in 2023," Anderson Economic Group (Aug. 1, 2023) https://www.andersoneconomicgroup.com/many-gas-powered-cars-cheaper-to-fuel-than-electric-in-2023/.

miles," but a mid-priced electric motor vehicle charged mostly at home was $12.62, and an EV charged mostly at commercial charging stations was $16.10.[10] In the luxury motor vehicle market, electric vehicles who are charged mostly at home paid around $13.50 per 100 miles, as opposed to $17.56 for the electric motor vehicle version.[11] Consumers of luxury electric vehicles who charged commercially paid $17.81 per 100 miles.[12] The study was based on the latest information on gas and residential electricity prices, commercial charging prices, tax rates on fuel and electric cars, fuel economy details, and more to compare the cost of fueling versus charging for 100 miles of driving.[13] When compared with studies that only compare gas and electricity costs, the AEG study amortized other costs, like charging installation and EV registration fees, as part of the cost of home charging, as well as time spent driving to and waiting at a station as a cost part of commercial charging.[14]

15.    The State of Texas estimates that it will purchase 498 plug-in or battery electric power MY 2027 vehicles. The 498 electric vehicles would cost, on average, an additional $4,043,262 to purchase than internal combustion engine vehicles, and an additional $267,924 per year for the period to insure the electric vehicles, and 249 Level 2 chargers and 12 DC chargers will need to purchased and installed for another $4,186,900. Thus, the additional cost to the State of Texas for the period will be $9,837,706. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

16.    The State of Texas estimates that it will purchase 554 plug-in or battery electric power MY 2028 vehicles. The 554 electric vehicles would cost, on average, an additional $4,497,926 to purchase than internal combustion engine vehicles, and an additional $298,052 per year for the period to insure the electric vehicles, and 277 Level 2 chargers and 14 DC chargers will need to purchased and installed for another $4,785,800. Thus, the additional cost to the State of Texas for the period will be $10,773,986. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

17.    The State of Texas estimates that it will purchase 780 plug-in or battery electric power MY 2029 vehicles. The 780 electric vehicles would cost, on average, an additional $6,332,820 to purchase than internal combustion engine vehicles, and an additional $419,640 per year for the period to insure the electric vehicles, and 390 Level 2 chargers and 20 DC chargers will need to purchased and installed for another $10,201,820. Thus, the additional cost to the State of Texas for the period will be $18,213,200. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

18.    The State of Texas estimates that it will purchase 511 plug-in or battery electric power MY 2030 vehicles. The 511 electric vehicles would cost, on average, an additional $4,148,809 to purchase than internal combustion engine vehicles, and an additional $274,918 per year for the period to insure the electric vehicles, and 256 Level 2 chargers and 13 DC chargers will need to

---

[10] *Id.*
[11] *Id.*
[12] *Id.*
[13] *Id.*
[14] *Id.*

purchased and installed for another $4,434,850. Thus, the additional cost to the State of Texas for the period will be $9,408,413. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

19.     The State of Texas estimates that it will purchase 982 plug-in or battery electric power MY 2031 vehicles. The 982 electric vehicles would cost, on average, an additional $7,972,858 to purchase than internal combustion engine vehicles, and an additional $529,930 per year for the period to insure the electric vehicles, and 491 Level 2 chargers and 25 DC chargers will need to purchased and installed for another $8,518,750. Thus, the additional cost to the State of Texas for the period will be $17,551,668. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

20.     The State of Texas estimates that it will purchase 1,140 plug-in or battery electric power MY 2032 vehicles. The 1,140 electric vehicles would cost, on average, an additional $9,255,660 to purchase than internal combustion engine vehicles, and an additional $613,320 per year for the period to insure the electric vehicles, and 570 Level 2 chargers and 29 DC chargers will need to purchased and installed for another $9,885,050. Thus, the additional cost to the State of Texas for the period will be $19,754,500. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

21.     The estimate for the six-year period illustrates that the State of Texas's motor vehicle fleet would convert 4,465 internal combustion engine motor vehicles to electric motor vehicles. The additional expense to the State of Texas to adopt electric vehicles into its fleet is approximately $85,539,273. This does not include lost productivity time, facility rental, nor the injuries to the state economy and fisc described below.

22.     Based on Texas Department of Motor Vehicle data, slightly more than 200,000 electric vehicles are now registered in Texas. Of total number of electric vehicles registered, the vehicles are largely tethered to large metropolitan areas of the state as Dallas-Fort Worth metro area accounts for the highest percentage, with 36.7%. Houston comes in second, accounting for 24.07% of the electric motor vehicles statewide, with Austin rounding out the Top 3 with 20.1% of registered electric motor vehicles residing in the state capital.[15] If left to market forces, it is estimated that by 2028 electric motor vehicle registrations in Texas would be around 1.28 million of approximately 18.6 million gasoline vehicles registered in Texas (assuming there is no change between 2022 and 2028).[16]

23.     However, a rise in electric vehicle sales is likely demanded by the EPA Final Rule's penetration projections as well as other aspects of the current regulatory climate. Assuming consistent rate of new light-duty and medium-duty motor vehicle sales at 1,765,554, with adherence to the penetration rates set out by the EPA s for the period, and also assuming a consistent rate of used light-duty and medium duty motor vehicles sales at 4,445,969, with a moderately lower penetration rate for such electric motor vehicle sales than set out in the EPA

---

[15] "Electric Vehicle Registrations by State," Alternative Fuels Data Center (updated June 2024) https://afdc.energy.gov/data/10962.
[16] Texas Department of Motor Vehicles; Comptroller Revenue Estimating Division.

estimates for the period, by 2030 electric vehicles will make up roughly 36 percent of light-duty and medium duty motor vehicles.[17]

24.     This does not bode well for the State of Texas. Even apart from its unique intrastate grid (which raises its own problems from this Fnal Rule), the Texas economy is intricately linked to its energy production. EPA's Final Rule, which explicitly aims to reduce the demand for petroleum-based fuels, disproportionately impacts Texas more than other states, threatening Texas' jobs, revenues, and overall economic stability.

25.     Texas' economic structure is distinct among U.S. states, ranking number one in overall energy consumption and expenditures, industrial and transportation-related petroleum consumption, as well as industrial electric power and total natural gas consumption.[18] Texas' economy requires twice or more petroleum and natural gas as California, the second-largest U.S. consumer, due to the Texas' geography and the nature of its industrial base.

26.     In 2022, Texas expended $138.7 billion on petroleum fuels and $29.2 billion on natural gas, according to the Energy Information Administration.[19] However, Texas' expenditures were only 11% higher than those of California, despite Texas consuming about twice as much, because California's energy prices for petroleum fuels and natural gas averaged over 70% and 90% higher, respectively, than those in Texas. The Federal imposition of a California-style approach under the EPA Final Tailpipe Rule, which has produced some of the highest energy prices in the nation, would be untenable for Texas' economy.

27.     Importantly, Texas is the nation's top producer and refiner/processor of both oil and natural gas, supplying virtually all its own energy and adding value through the supply chain.[20,21] This advantage attracts and enables the production of fuels, petrochemicals, and energy-advantaged manufacturing.

28.     Texas' oil and natural gas industry has built unprecedented economies of scale, underpinned by integrated production, processing, and pipeline infrastructure, refining, petrochemical, and manufacturing facilities. In the first quarter of 2024, the Texas oil and natural gas industry directly employed 494,593 people and paid $20.8 billion in wages, according to data

---

[17] Maximilian Fischer, et al. "A turning point for US auto dealers: The unstoppable electric car," McKinsey & Co. (Sept. 23, 2021) https://www.mckinsey.com/industries/automotive-and-assembly/our-insights/a-turning-point-for-us-auto-dealers-the-unstoppable-electric-car.

[18] "Texas State Profile and Energy Estimates" U.S. Energy Information Administration (EIA) (updated Aug. 15, 2024) https://www.eia.gov/state/data.php?sid=TX.

[19] "Table F17: Total petroleum price and expenditure estimates, 2022," EIA (N.D.) https://www.eia.gov/state/seds/data.php?incfile=/state/seds/sep_fuel/html/fuel_pr_pa.html&sid=US&sid=TX; "Table F22: Natural gas price and expenditure estimates, 2022" EIA (N.D.) https://www.eia.gov/state/seds/data.php?incfile=/state/seds/sep_fuel/html/fuel_pr_ng.html&sid=US&sid=TX.

[20] "Crude Oil Production," EIA (Aug. 30, 2024) https://www.eia.gov/dnav/pet/pet_crd_crpdn_adc_mbblpd_m.htm; "Natural Gas Gross Withdrawals and Production," EIA (Aug. 30, 2024) https://www.eia.gov/dnav/ng/ng_prod_sum_a_EPG0_VGM_mmcf_a.htm.

[21] Natural gas liquids (NGLs) extracted from Texas' natural gas stream have added up to 3.8 million barrels per day on top of the record-high 5.7 million barrels per day of crude oil production as May 2024, according to EIA. *See* "Natural Gas Plant Field Production," EIA (Aug. 30, 2024) https://www.eia.gov/dnav/pet/pet_pnp_gp_dc_r3a_mbbl_m.htm

from the Census Bureau and Texas Workforce Commission. The industry also contributed $26.3 billion in state and local taxes and state royalties during the 2023 fiscal year—an amount exceeding the total tax receipts of 36 other states.[22]

29.     Texas' leadership in U.S. energy is therefore critical to both the state's economy and our nation's economic and energy security, and the State is uniquely and disproportionately affected by EPA's tailpipe emissions rule.

30.     Texas exemplifies how to design an economy that leverages its strengths. When quantifying the economic impact of investments or industries, local production, labor, and other inputs are key to generating multiplicative economic benefits. By contrast, importing factors of production dilutes economic value.[23]

31.     Economic leakage occurs when industries relocate or scale back operations in one region due to stringent regulations, shifting economic activity and benefits to other regions with less stringent rules. This results in job losses, reduced tax revenues, and a decline in regional economic activity.

32.     If EPA's rule succeeds in curtailing the use of petroleum-based fuels, it will directly reduce the demand for Texas-produced oil and refined products. Based on calendar year 2022 data, Texas' oil and natural gas industry directly contributed $360.7 billion to Texas' economy and supported a total $751.3 billion of economic activities through the value chain, including direct, indirect, and induced activities.[24]

33.     Instead of petroleum-based fuels, EPA's promotion of transportation that relies mainly on rare earth minerals, semiconductors, and electrical components—often produced in countries with less stringent environmental and labor regulations—could shift manufacturing and production away from Texas and to regions offering lower compliance costs and fewer restrictions on production and emissions.

34.     EPA's tailpipe emissions rule could, therefore, damage the product markets that Texas currently serves using its unique resource endowment and infrastructure. The economic benefits that Texas enjoys today from the oil and natural gas industry—such as jobs, tax revenues, and multiplicative economic effects across related industries—would diminish as EPA's mandate shifts demand away from Texas, diminishing Texas' scale economies and raising industry costs. Consequently, with reduced global competitiveness, Texas' production and manufacturing could also relocate to other regions or countries.

35.     This phenomenon can be seen in California, which has chosen (as *its* sovereign prerogative) to transition away from the fossil fuel dominated energy systems to zero emission

---

[22] "Texas Oil and Natural Gas Industry Pays History-Making $26.3 Billion in State and Local Taxes, State Royalties," Texas Oil & Gas Association (Jan. 30, 2024) https://www.txoga.org/2023eeir/ (TXOGA Report).

[23]     "RIMS II User Guide," Bureau of Economic Analysis (Dec. 2013) https://www.bea.gov/sites/default/files/methodologies/RIMSII_User_Guide.pdf.

[24] *See* TXOGA Report.

vehicles by 2035,[25] and dropping motor fuel consumption 94 percent by or before 2045.[26] The significant changes that have occurred in California's commute patterns and adoption of zero emission vehicles in the past several years have resulted in Californians consuming nearly two billion fewer gallons of gasoline in 2022 and 2023 than in 2019.[27] The California Energy Commission's August 2024 Transportation Fuels Assessment[28] is one component of SB X1-2. In the Assessment, the California Energy Commission acknowledges that the continuing permanent declines in demand for motor fuels will have unknown effects on the few petroleum refineries left in the state.[29]

36.     It is possible that more refineries will close or convert to producing renewable fuels, decreasing the resiliency of motor fuel supply to the California market, which could lead to price spikes.[30] The Assessment identifies policy options and methods that could be followed to ensure a "reliable supply of affordable and safe transportation fuels," that include the marine importation of refined petroleum fuels and blending components[31] and "state-owned refineries."[32] The Assessment suggests that the scope of this state-owned refinery initiative "could range from one refinery to all refineries in the state."[33] Thus, California's EPA tailpipe emissions rule driven mandate, if thrust upon Texas, is highly likely to harm not just Texas's economy but its tax receipts based on oil and products produced therefrom.

I declare under penalty of perjury under the laws of the United States of America and the State of Texas that the preceding is true and correct.

Executed in Austin, Texas on this 6th day of September 2024.

BY: _____

Murl E. Miller

---

[25] *See* Advanced Clean Cars II Rule at  https://ww2.arb.ca.gov/rulemaking/2022/advanced-clean-cars-ii.  The rule establishes a year-by-year roadmap so that by 2035 100% of new cars and light trucks sold in California will be zero-emission vehicles, including plug-in hybrid electric vehicles. The regulation realizes and codifies the light-duty vehicle goals set out in Governor Newsom's Executive Order N-79-20.
[26] "California Releases World's First Plan to Achieve Net Zero Carbon Pollution," Governor Gavin Newsome (Nov. 16, 2022)   https://www.gov.ca.gov/2022/11/16/california-releases-worlds-first-plan-to-achieve-net-zero-carbon-pollution/.
[27] See 2024 California Energy Commission and California Department of Tax and Fee Administration Joint Report to Legislature, at Figure 2.
[28] Quentin Gee, et al., "Transportation Fuels Assessment: Policy Options for a Reliable Supply of Affordable and Safe Transportation Fuels in California," California Energy Commission (Aug. 15, 2024) https://www.energy.ca.gov/publications/2024/transportation-fuels-assessment-policy-options-reliable-supply-affordable-and.
[29] See California Energy Commission, August 2024 Assessment Report, page 23.
[30] *Id.*, page 23.
[31] *Id.*, page 6.
[32] *Id.*, page 74.
[33] *Id.*, page 74.

185a

No. 24-1087 (and consolidated cases)

─────────────

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

─────────────

COMMONWEALTH OF KENTUCKY and
STATE OF WEST VIRGINIA, *et al.*,

*Petitioners*

v.

U.S. ENVIRONMENTAL PROTECTION AGENCY, *et al.*,

*Respondents*

ENVIRONMENTAL LAW & POLICY CENTER, *et al.*,

*Intervenors*

─────────────

On Petitions for Review of a Final Action
of the U.S. Environmental Protection Agency

─────────────


**DECLARATION OF BENJAMIN ZYCHER, PH.D.**

I, Benjamin Zycher, having personal knowledge and being duly sworn declares that:

1.    I am currently a senior fellow at the American Enterprise Institute, where my expertise is energy and environmental policy.  I am also a member of the board of trustees of the Foundation for Research in Economics Education at the University of California, Los Angeles and a member of the editorial advisory board of the journal *Regulation*.  I have held research and teaching roles in academia and private research institutions, and served for two years in the White House, with the Council of Economic Advisers

(1981-83), and in the State Department, with the Office of Economic Analysis, Bureau of Intelligence and Research (2010-12).

2. I hold a Ph.D. in economics from the University of California, Los Angeles, a master's degree in public policy, from the University of California, Berkeley.

3. This declaration is done in my personal capacity and reflects neither the views of the American Enterprise Institute nor any current or previous employer or organization with which I have been affiliated, including those listed above.

4. I have reviewed the Final Rule issued by the Environmental Protection Agency on April 18, 2024 that is the subject of this litigation.[1]

**Summary**.

5. The Final Rule will increase the prices of conventional (powered by internal combustion engines) vehicles in all states, including the prices of such vehicles purchased by states for the delivery of various state services, because buyers of vehicles cannot be induced to purchase a fleet with the greenhouse gas emissions characteristics mandated by EPA at competitive market prices. This is true in substantial part because the available data do not

---

[1] See Environmental Protection Agency, "Multi-Pollutant Emissions standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles," April 18, 2024, at https://www.govinfo.gov/content/pkg/FR-2024-04-18/pdf/2024-06214.pdf. The Draft Regulatory Impact Analysis, April 2023, is at https://www.epa.gov/system/files/documents/2023-04/420d23003.pdf. My formal comment paper to the Environmental Protection Agency on its earlier proposed rule is at https://www.aei.org/research-products/testimony/comment-to-the-environmental-protection-agency-proposed-rule-on-multi-pollutant-emissions-standards-for-model-year-2027-and-later-light-duty-and-medium-duty-vehicles/.

support the premise that savings in operating costs will offset the higher purchase costs of battery-electric vehicles, hybrid-electric vehicles, and plug-in hybrid electric vehicles. The very fact that EPA has promulgated a Final Rule forcing such a fleet mix onto the market demonstrates that it cannot be achieved at competitive market prices.

6.    Instead, vehicle manufacturers forced to adhere to the regulated fleet GHG emissions requirements can achieve them only by raising the prices of conventional vehicles, and perhaps by reducing the prices of unconventional vehicles, so as to induce a sales shift toward the latter. This artificial market dynamic will be observed in all states in which conventional and unconventional vehicles are sold, the net costs of which will be borne in part by states purchasing conventional vehicles for the delivery of state services.

7.    As a first approximation, the price increases to be observed for conventional vehicles will be equal across states. This outcome derives from the reality that there cannot prevail more than one price in the market for identical goods. If a given vehicle model sells for a higher price in one market than in another — net of transportation costs, tax differentials, and other such second-order differences — consumers will purchase those vehicles across state lines, paying to transport the vehicles to the states where they will be used.

8.    Because states must utilize vehicles in the production of state services, states will bear non-trivial costs as a result of the Final

Rule. These costs will take the form of higher acquisition costs for vehicles in particular.

**Introduction**.

9.     This declaration outlines in summary fashion the economic costs to be borne by the Commonwealth of Kentucky and other states also purchasing conventional vehicles as a result of the EPA Final Rule. This analysis is not intended to be comprehensive; instead, it is intended to demonstrate that vehicle acquisition costs will rise substantially for Kentucky and other states.

**Section I: Vehicle Acquisition Costs**.

10.    The very fact that increased sales of unconventional vehicles must be mandated demonstrates that they do not satisfy consumer preferences as fully as conventional (internal-combustion) vehicles in terms of initial cost, operating cost, performance characteristics, and all other parameters shaping consumer vehicle choices.[2]  The immediate corollary is that such increased market shares for unconventional vehicles must be achieved with the incorporation of explicit or implicit subsidies above those already provided by various government programs. Those extra subsidies will take the predominant form of prices higher for conventional vehicles, with the additional sales revenues used to reduce the prices of unconventional vehicles.

---

[2] Note that the EPA in its *Proposed Rule to Revise Existing National GHG Emissions Standards for Passenger Cars and Light Trucks Through Model Year 2026* simply ignores this, assuming that the fuel savings are both gross and net benefits, that is, that there are no adverse cost and performance parameters attendant upon an increase in the mileage standards required by federal regulations.  An ancillary assumption is that consumers are too myopic or unperceptive to recognize such tradeoffs. See my discussion at https://www.regulations.gov/comment/EPA-HQ-OAR-2021-0208-0254, p. 5-6.

11.     The mandated market shares can be achieved only with the incorporation of explicit or implicit subsidies for those purchasing unconventional vehicles.[3] Such subsidies would take the form in particular of increases in prices for conventional vehicles combined with reductions in prices for unconventional vehicles, with the former increases used to subsidize the latter reductions so as to allow the vehicle manufacturers to earn competitive returns (that is, to cover their costs) over the time horizon relevant for ongoing capital investment.

12.     Even before implementation of the Final Rule, the cost differences between conventional and unconventional vehicles are not trivial. A recent survey by Kelley Blue Book for July 2024 shows that average transaction prices for electric vehicles were $56,520, while the comparable figure for ICE vehicles was $48,401, a differential of 16.8 percent.[4]

13.     A comparison of total ownership costs — purchase price, maintenance costs, fuel and electricity, and depreciation — published in October 2022 by Car-and-Driver for comparable models is summarized in the following table.[5]

---

[3] Note that the manufacturers have incentives to price all vehicles at long-run marginal cost (equal to average cost in the likely case that the long-run supply function is flat) in order to drive sales toward the long-run profit-maximizing level.

[4] *See* https://www.kbb.com/car-advice/how-much-electric-car-cost/#:~:text=According%20to%20data%20from%20Kelley,its%20EV%20prices%20last%20year.

[5] See Roberto Baldwin, *et. al.*, "EV vs. Gas: Which Cars Are Cheaper to Own?" October 28, 2022, at https://www.caranddriver.com/shopping-advice/a32494027/ev-vs-gas-cheaper-to-own/. The comparisons are between the Hyundai Kona and the Hyundai Kona Electric and the Ford F-150 and the Ford F-150 Lightning.

| Cost (dollars) | Hyundai Kona | Kona Electric | Ford F-150 | Ford F-150 Lightning |
|---|---|---|---|---|
| Purchase | 22,595 | 35,295 | 40,960 | 54,769 |
| Maintenance | 4,428 | 3,573 | 4,199 | 3,573 |
| Fuel/ Electricity | 5,162 | 2,548 | 8,325 | 4,529 |
| 3-Year Depreciation | 9,795 | 15,305 | 13,981 | 15,738 |
| 3-Year Ownership | 19,385 | 21,426 | 26,505 | 23,840 |

14.    Note that this analysis is biased in favor of the unconventional vehicles because implicitly there is no discounting of the asserted future savings in terms of maintenance and fuel/electricity costs. The higher depreciation costs for the electric models simply reflect the higher purchase costs in a different form, as well as the higher costs of powertrain (battery) replacement.

15.    In the Baldwin cost analysis, the net three-year cost disadvantage of the Hyundai EV model is over $2,000, or about 10.5 percent. For the Ford F-150 models the cost advantage for the Lightning is $2,665, or about 10 percent. Note, however, that a shift toward unconventional vehicles will require some retraining of maintenance and perhaps other personnel, so that the savings in maintenance costs reported by Baldwin are likely to be

overstated.  Moreover, the fuel/electricity cost savings assumed for the electric models are somewhat speculative, in that future shifts in prices for conventional transportation fuels and electricity are not known in advance.

16.     One could quibble with these underlying cost numbers, or assume different ones.  But the fact that mandates and subsidies and other forms of favoritism are required to achieve higher market shares for unconventional vehicles — but not enough to achieve the market shares (fleet GHG emissions characteristics) mandated under the Final Rule — demonstrates the underlying reality: The Final Rule would impose significant net costs on the purchasers of conventional vehicles, Kentucky and other states prominent among them.

**Section II: Inexorable Decline in the Quality of State Public Services**.

17.     Vehicles are inputs ("productive factors") in the provision of public services, and an increase in the cost of such vehicles can be predicted to lead state decisionmakers, whether legislators or agency managers, to respond by reducing the size of the vehicle fleet and/or by reducing the rate at which new vehicles replace older ones.

18.     It is incontrovertible that an increase in the cost of acquiring vehicles not offset by an increase in the quantity or quality of transportation services provided by the more-expensive vehicles, will lead to a reduction in the quantity of such vehicles demanded per time period.  The magnitude of that reduction is driven by the

state's overall demand "elasticity" for vehicles, that is, the responsiveness of state vehicle purchases to changes (increases) in prices.[6]  It is impossible that the demand elasticity is zero, that is, an increase in price would have no effect at all on the quantity demanded per time period.  Following the discussion in section II (paragraph 12 above), assume that the average transaction price for EVs is higher by the reported difference of about $8,000, or about 16.8 percent.

19.    The following table shows computations of the reduction in the quantity of vehicles demanded per time period for a reasonable range of alternative demand elasticities assuming a 16.8 percent increase in purchase costs.  The lower the assumed elasticity, the less "elastic" (or responsive) the demander to price changes, which are increases in our example.  Whatever the assumed demand elasticity, the downward impact on the quantity of conventional vehicles demanded per time period means that state agencies will purchase more unconventional vehicles than otherwise would be the case.

---

[6] The standard definition of the demand elasticity, usually denoted by the Greek letter $\eta$ (eta), is the percent change in quantity divided by the percent change in price.

| Demand Elasticity | Percent Reduction in Vehicle Purchases |
|:---:|:---:|
| 0.1 | 2.2 |
| 0.2 | 4.4 |
| 0.3 | 6.6 |
| 0.4 | 8.8 |
| 0.5 | 11.1 |
| 0.6 | 13.2 |
| 0.7 | 15.4 |
| 0.8 | 17.6 |
| 0.9 | 19.8 |
| 1.0 | 22.0 |
| 1.5 | 33.0 |
| 2.0 | 44.0 |

20.     Estimation of the demand elasticity for vehicles on the part of
        Kentucky (or other) state agencies is outside the focus here.  But
        it is reasonable to assume that Kentucky state agencies do not
        purchase and maintain vehicle fleets larger than optimal, in par-
        ticular because the legislature has incentives to discover the
        minimum budgets necessary for state agencies to provide given
        services, so as to release resources to serve other constituencies.[7]

---

[7] In the usual case, the state agency and the legislature negotiate a lump-sum budget in exchange for a lump-sum basket of outputs.  *See, e.g.*, William A. Niskanen, "Bureaucrats and Politicians," Journal of Law & Economics, Vol. 18, No 3 (December 1975), pp. 617-643, at https://www.journals.uchi-cago.edu/doi/abs/10.1086/466829?journalCode=jle.

Because, again, vehicles are inputs in the provision of public services, a reduction in the quantity of vehicles purchased — in the size of the vehicle fleet — must yield a decline in the delivery of public services by Kentucky state agencies, as long as vehicles are a "normal" input in economic terms, that is, as long as additional vehicles provide additional services.[8]

21.  A decline in the delivery of public services is a decline in the quality of public services. One obvious adjustment that a state agency might make is a shift toward an older fleet, that is, a substitution of used vehicles already owned (or purchased) by the state agencies in place of some new vehicles no longer purchased during the given time period as a result of the increase in vehicle purchase costs caused by the Final Rule. (Note, however, that an increase in the prices of new vehicles will drive the prices for used ones also, as they are substitutes.) This is one parameter that determines the given agency's demand elasticity for new vehicles. There is no reason to believe that state agencies have incentives to retire (or to sell off) used vehicles too quickly; that is, there is no reason to predict that state agencies do not have incentives to balance appropriately the cost of new vehicles against the cost of maintaining and repairing older ones, again because the legislature has incentives to discover the minimum budgets necessary to provide given services by given agencies, so as to release resources to serve other constituencies.

---

[8] An "inferior" input is one the use of which rises as output declines. It is difficult to think of an example; perhaps small tractors in agricultural operations might qualify.

22.     Accordingly, state agencies have incentives to preserve a level of vehicle reliability that optimizes the costs of new vehicles, maintenance and repair of older ones, and the implicit costs of interruptions in the delivery of public services caused by a reduction in vehicle reliability.

23.     This effect is likely to be exacerbated by weather conditions in Kentucky and other moderate cold-weather states. Cold temperatures degrade the operational efficiency of vehicles powered with batteries; typical estimates are that cold weather reduce the range available on a battery charge by 35 percent or more.[9] Because the Final Rule forces Kentucky state agencies to purchase more unconventional vehicles than otherwise would be the case — that would be one effect of the attendant increase in the prices of conventional vehicles as the cross-subsidization dynamic operates — the winter range problem combined with the time needed to recharge vehicle batteries will create additional incentives to extend the working lives of the existing state vehicle fleet, exacerbating the service quality problem just discussed.

**Conclusion**.

24.     The central issue addressed here is whether the EPA Final Rule will inflict real economic costs upon Kentucky and other states

---

[9]     The EPA estimate is 41 percent. *See* https://www.fueleconomy.gov/feg/coldweather.shtml. *See also* the last figure here: https://www.researchgate.net/publication/328911230_Scaling_Trends_of_Electric_Vehicle_Performance_Driving_Range_Fuel_Economy_Peak_Power_Output_and_Temperature_Effect/figures?lo=1; and, e.g., https://apnews.com/article/04029bd1e0a94cd59ff9540a398c12d1 and https://www.consumerreports.org/hybrids-evs/how-much-do-cold-temperatures-affect-an-evs-driving-range-a5751769461/.

similarly situated.  Because of market dynamics and other rele-
vant realities — and driven inexorably by the effect of the Final
Rule on purchase prices for conventional and unconventional ve-
hicles — the answer incontrovertibly is in the affirmative.

DATED: September 4, 2024          Respectfully, submitted,

BENJAMIN ZYCHER

Respectfully submitted,

**RUSSELL COLEMAN**
**Attorney General of**
**Kentucky**

/s/ Jacob M. Abrahamson
Matthew F. Kuhn
  *Solicitor General*
John H. Heyburn
  *Principal Deputy*
  *Solicitor General*
Victor B. Maddox
  *Counsel for Special Litigation*
Jacob M. Abrahamson
  *Assistant Solicitor General*
Office of the Kentucky
Attorney General
700 Capital Avenue, Suite 118
Frankfort, Kentucky 40601
(502) 696-5300
Matt.Kuhn@ky.gov
Jack.Heyburn@ky.gov
Victor.Maddox@ky.gov
Jacob.Abrahamson@ky.gov

*Counsel for Petitioner*
*Commonwealth of Kentucky*

**PATRICK MORRISEY**
**Attorney General of**
**West Virginia**

/s/ Michael R. Williams
Michael R. Williams
  *Solicitor General*
Office of the West Virginia
Attorney General
State Capitol, Bldg 1, Room E-26
Charleston, West Virginia 25305
(304) 558-2021
Michael.R.Williams@wvago.gov

*Counsel for Petitioner*
*State of West Virginia*

(Counsel for Additional Petitioners Below)

198a

**STEVE MARSHALL**
**Attorney General of Alabama**

/s/ Edmund G. LaCour Jr.
Edmund G. LaCour Jr.
  *Solicitor General*
Office of the Attorney General
State of Alabama
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov

*Counsel for Petitioner*
*State of Alabama*

**TREG R. TAYLOR**
**Attorney General of Alaska**

/s/ Masha Kazakova
Masha Kazakova
  *Assistant Attorney General*
Environmental Section
Alaska Department of Law
1031 West 4th Avenue, Suite 200
Anchorage, Alaska 99501-1994
(907) 269-5211
masha.kazakova@alaska.gov

*Counsel for Petitioner*
*State of Alaska*

**TIM GRIFFIN**
**Attorney General of Arkansas**

/s/ Nicholas J. Bronni
Nicholas J. Bronni
  *Solicitor General*
Dylan L. Jacobs
  *Deputy Solicitor General*
Office of the Arkansas
Attorney General
323 Center Street, Suite 200
Little Rock, Arkansas 72201
(501) 682-6302
Nicholas.Bronni@ArkansasAG.gov
Dylan.Jacobs@ArkansasAG.gov

*Counsel for Petitioner*
*State of Arkansas*

**ASHLEY MOODY**
**Attorney General of Florida**

/s/ Henry C. Whitaker
Henry C. Whitaker
  *Solicitor General*
James H. Percival
  *Chief of Staff*
Office of the Attorney General
The Capitol, Pl-01
Tallahassee, Florida 32399-1050
(850) 414-3300
(850) 410-2672 (fax)
henry.whitaker@myfloridalegal.com
james.percival@myfloridalegal.com

*Counsel for Petitioner*
*State of Florida*

**CHRISTOPHER M. CARR**
**Attorney General of Georgia**

/s/ Stephen J. Petrany
Stephen J. Petrany
  *Solicitor General*
Office of the Georgia
Attorney General
40 Capitol Square, SW
Atlanta, Georgia 30334
(404) 458-3408
spetrany@law.ga.gov

*Counsel for Petitioner*
*State of Georgia*

**RAÚL R. LABRADOR**
**Attorney General of Idaho**

/s/ Joshua N. Turner
Joshua N. Turner
  *Chief of Constitutional Litigation*
  *and Policy*
Alan M. Hurst
  *Solicitor General*
Office of the Idaho
Attorney General
P.O. Box 83720
Boise, Idaho 83720-0010
Tel: (208) 334-2400
Fax: (208) 854-8071
Josh.Turner@ag.idaho.gov
Alan.Hurst@ag.idaho.gov

*Counsel for Petitioner*
*State of Idaho*

**THEODORE E. ROKITA**
**Attorney General of Indiana**

/s/ James A. Barta
James A. Barta
  *Solicitor General*
Office of the Attorney General
IGC South, Fifth Floor
302 West Washington Street
Indianapolis, Indiana 46204
(317) 232-0709
James.Barta@atg.in.gov

*Counsel for Petitioner*
*State of Indiana*

**BRENNA BIRD**
**Attorney General of Iowa**

/s/ Eric H. Wessan
Eric H. Wessan
  *Solicitor General*
1305 E. Walnut Street
Des Moines, Iowa 50319
(515) 823-9117
(515) 281-4209 (fax)
eric.wessan@ag.iowa.gov

*Counsel for Petitioner*
*State of Iowa*

**KRIS KOBACH**
**Attorney General of Kansas**

/s/ Anthony J. Powell
Anthony J. Powell
  *Solicitor General*
Office of Kansas Attorney General
Kris W. Kobach
120 SW 10th Avenue, 2nd Floor
Topeka, Kansas 66612
Office: (785) 368-8539
Fax: (785) 296-3131
Anthony.Powell@ag.ks.gov

*Counsel for Petitioner*
*State of Kansas*

**LIZ MURRILL**
**Attorney General of Louisiana**

/s/ J. Benjamin Aguiñaga
J. Benjamin Aguiñaga
  *Solicitor General*
Office of the Louisiana
Attorney General
1885 North Third Street
Baton Rouge, Louisiana 70802
(225) 485-2458
aguinagab@ag.louisiana.gov

*Counsel for Petitioner*
*State of Louisiana*

**LYNN FITCH**
**Attorney General of Mississippi**

/s/ Justin L. Matheny
Justin L. Matheny
  *Deputy Solicitor General*
Office of the Mississippi
Attorney General
P.O. Box 220
Jackson, Mississippi 39205-0220
(601) 359-3825
justin.matheny@ago.ms.gov

*Counsel for Petitioner*
*State of Mississippi*

**ANDREW BAILEY**
**Attorney General of Missouri**

/s/ Joshua M. Divine
Joshua M. Divine
  *Solicitor General*
Office of the Attorney General
207 West High St.
Jefferson City, Missouri 65101
(573) 751-8870
Josh.Divine@ago.mo.gov

*Counsel for Petitioner*
*State of Missouri*

**AUSTIN KNUDSEN**
**Attorney General of Montana**

/s/ Christian B. Corrigan
Christian B. Corrigan
  *Solicitor General*
Montana Department of Justice
215 North Sanders
P.O. Box 201401
Helena, Montana 59620-1401
(406) 444-2026
christian.corrigan@mt.gov

*Counsel for Petitioner*
*State of Montana*

**MICHAEL T. HILGERS**
**Attorney General of Nebraska**

/s/ Grant D. Strobl
Eric J. Hamilton
  *Solicitor General*
Grant D. Strobl
Zachary B. Pohlman
  *Assistant Solicitors General*
Office of the Attorney General
of Nebraska
2115 State Capitol
Lincoln, NE 68509
(402) 471-2682
Eric.Hamilton@nebraska.gov
Grant.Strobl@nebraska.gov

*Counsel for Petitioner*
*State of Nebraska*

**JOHN FORMELLA**
**Attorney General of**
**New Hampshire**

/s/ Mark Dell'Orfano
Mark Dell'Orfano
  *Associate Attorney General*
New Hampshire
Department of Justice
33 Capitol Street
Concord, New Hampshire 03301
(603) 271-3643
Mark.W.Dellorfano@doj.nh.gov

*Counsel for Petitioner*
*State of New Hampshire*

**DREW WRIGLEY**
**Attorney General of**
**North Dakota**

/s/ Philip Axt
Philip Axt
  *Solicitor General*
North Dakota Attorney
General's Office
600 East Boulevard Avenue,
Dept. 125
Bismarck, North Dakota 58505
(701) 328-2210
pjaxt@nd.gov

*Counsel for Petitioner*
*State of North Dakota*

202a

**DAVE YOST**
**Attorney General of Ohio**

/s/ T. Elliot Gaiser
T. Elliot Gaiser
  *Solicitor General*
Mathura Sridharan
  *Deputy Solicitor General*
Ohio Attorney General's Office
30 E. Broad Street, Floor 17
Columbus, Ohio 43215
(614) 466-8980
elliot.gaiser@ohioago.gov
mathura.sridharan@ohioago.gov

*Counsel for Petitioner*
*State of Ohio*

**GENTNER F. DRUMMOND**
**Attorney General of Oklahoma**

/s/ Garry M. Gaskins, II
Garry M. Gaskins, II
  *Solicitor General*
Jennifer L. Lewis
  *Deputy Attorney General*
Oklahoma Office of the
Attorney General
313 Northeast 21st Street
Oklahoma City, Oklahoma 73105
(405) 312-2451
Garry.Gaskins@oag.ok.gov

*Counsel for Petitioner*
*State of Oklahoma*

**ALAN WILSON**
**Attorney General of**
**South Carolina**

/s/ James Emory Smith, Jr.
James Emory Smith, Jr.
  *South Carolina*
  *Deputy Solicitor General*
P.O. Box 11549
Columbia, South Carolina 29211
(803) 734-3642
esmith@scag.gov

*Counsel for Petitioner*
*State of South Carolina*

**MARTY J. JACKLEY**
**Attorney General of**
**South Dakota**

/s/ Steven Blair
Steven Blair
  *Deputy Attorney General*
South Dakota Attorney
General's Office
1302 East Highway 14, Suite 1
Pierre, South Dakota 57501
(605) 773-3215
atgservice@state.sd.us

*Counsel for Petitioner*
*State of South Dakota*

**KEN PAXTON**
**Attorney General of Texas**

/s/ Lanora C. Pettit
Brent Webster
  *First Assistant Attorney General*
Aaron L. Nielson
  *Solicitor General*
Lanora C. Pettit
  *Principal Deputy Solicitor General*
Wesley S. Williams
  *Assistant Attorneys General*
Office of Texas Attorney General
P.O. Box 12548
Austin, Texas 78711
Tel: (512) 936-1700
Lanora.Pettit@oag.texas.gov

*Counsel for Petitioner*
*State of Texas*

**SEAN D. REYES**
**Attorney General of Utah**

/s/ Stanford E. Purser
Stanford E. Purser
  *Solicitor General*
Office of the Utah Attorney General
160 E. 330 S., 5th Floor
Salt Lake City, Utah 84111
(385) 382-4334
spurser@agutah.gov

*Counsel for Petitioner*
*State of Utah*

204a

**JASON S. MIYARES**
**Attorney General of Virginia**

/s/ Kevin M. Gallagher
Kevin M. Gallagher
  *Principal Deputy Solicitor General*
Brendan T. Chestnut
  *Deputy Solicitor General*
Virginia Attorney General's Office
202 North 9th Street
Richmond, Virginia 23219
(804) 786-2071
kgallagher@oag.state.va.us
bchestnut@oag.state.va.us

*Counsel for Petitioner*
*Commonwealth of Virginia*

**BRIDGET HILL**
**Attorney General of Wyoming**

/s/ Ryan Schelhaas
Ryan Schelhaas
  *Chief Deputy Attorney General*
Wyoming Attorney General's Office
109 State Capitol
Cheyenne, Wyoming 82002
(307) 777-5786 phone
(307) 777-6869 fax
ryan.schelhaas@wyo.gov

*Counsel for Petitioner*
*State of Wyoming*

## **CERTIFICATE OF SERVICE**

I certify that on September 6, 2024, I electronically filed the above with the Clerk of the Court for the United States Court of Appeals for the District of Columbia Circuit using the CM/ECF system. I further certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

*/s/* Jacob M. Abrahamson